# EXHIBIT A

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | A. M. Saccullo Legal | Bear | DE | | | | $385 | | | | | | $385 |
| 2016 | Abbasi Law Corporation | Beverly HIlls | CA | | | | | | | $325 | | | |
| 2016 | Ackerman Fox | East Meadow | NY | | | | $475 | | | $350 | | | $425 |
| 2016 | Adam Law Group | Jacksonville | FL | | | | $350 | | | $350 | | | |
| 2016 | Adams Law Group | New York | NY | | | | | $250 | $350 | $300 | | | |
| 2016 | Adelsperger & Kleven | Fort Wayne | IN | | | | | | | $300 | | | |
| 2016 | AFD | Palatka | FL | | | | | | | $375 | | | |
| 2016 | Aguinaga & Associates | Houston | TX | | | | | | | $325 | | | |
| 2016 | Aiken Schenk Hawkins and Ricciardi | Phoenix | AZ | | | | | $200 | $250 | $225 | | | |
| 2016 | AJ Gallo Associates | Commack | NY | | | | | $250 | $375 | $313 | | | |
| 2016 | Akerman | Miami | FL | 76 | $345 | $595 | $510 | $275 | $295 | $285 | | | $480 |
| 2016 | Akin Gump Strauss Hauer & Feld | Washington | DC | 38 | $1,050 | $1,325 | $1,175 | $455 | $690 | $523 | $770 | $825 | $798 |
| 2016 | Alan R. Smith | Reno | NV | | | | | | | $225 | | | |
| 2016 | Allan D. Newdelman | Phoenix | AZ | | | | | $315 | $395 | $355 | | | |
| 2016 | Allegiant Law | Virginia Beach | VA | | | | | | | $350 | | | |
| 2016 | Allegrucci Law Office | Buckeye | AZ | | | | | | | $300 | | | |
| 2016 | Allen Barnes & Jones | Phoenix | AZ | | $295 | $395 | $148 | $225 | $285 | $285 | | | |
| 2016 | Allen D. Butler | Tempe | AZ | | | | | | | $350 | | | |
| 2016 | Allen Maguire & Barnes | Phoenix | AZ | | $295 | $395 | $360 | | | | | | |
| 2016 | Allen Turnage | Tallahassee | FL | | | | | | | $300 | | | |
| 2016 | Allred Bacon Halfhill & Young | Fairfax | VA | | | | | $325 | $275 | $300 | | | |
| 2016 | Almeida & Davila | San Juan | PR | | $200 | $200 | $200 | $175 | $200 | $188 | | | |
| 2016 | Alston & Bird | Atlanta | GA | 50 | | | | | | | | | $815 |
| 2016 | Alvarez & Marsal | Fort Worth | TX | | | | $750 | | | | | | |
| 2016 | Amigone, Sanchez & Mattrey | Buffalo | NY | | | | $275 | | | $175 | | | |
| 2016 | Andante Law Group | Scottsdale | AZ | | $565 | $565 | $565 | $375 | $375 | $375 | | | |
| 2016 | Andersen C. Firm | Westlake Village | CA | | | | | | | $250 | | | |
| 2016 | Andersen Law Firm | Las Vegas | NV | | | | | | | $295 | | | |
| 2016 | Andreozzi Bluestein Weber Brown | Clarence | NY | | | | $400 | $210 | $250 | $230 | | | |
| 2016 | Andrew M. Ellis Law | Phoenix | AZ | | | | | | | $285 | | | |
| 2016 | Andrew P. Altholz | Santa Monica | CA | | | | | | | $425 | | | |
| 2016 | Andrews Kurth | Houston | TX | 129 | $715 | $895 | $813 | $360 | $550 | $360 | | | |
| 2016 | Angela M. Ball | Perry | FL | | | | | | | $300 | | | |
| 2016 | Angie Lee | Matteson | IL | | | | | | | $200 | | | |
| 2016 | Anyama Law Firm | Cerritos | CA | | | | | $150 | $150 | $150 | | | |
| 2016 | Arboleda Brechner | Phoenix | AZ | | $400 | $400 | $400 | | | | | | |
| 2016 | Arent Fox | Washington | DC | 124 | $540 | $625 | $582 | | | $295 | | | |
| 2016 | Arnstein & Lehr | Chicago | IL | 275 | $340 | $590 | $493 | | | $250 | | | |
| 2016 | Arvelo & Vazquez | San Juan | PR | | | | | $125 | $150 | $138 | | | |
| 2016 | Ashby & Geddes | Wilmington | DE | | $360 | $710 | $495 | $300 | $495 | $353 | | | |
| 2016 | Ashford - Schael | Westfield | NJ | | | | | | | $400 | | | |
| 2016 | Avanesian Law Firm | Glendale | CA | | | | | | | $375 | | | |
| 2016 | Ayres, Shelton, Williams | Shreveport | LA | | | | $325 | $225 | $325 | $275 | | | |
| 2016 | B. Weldon Ponder Jr. | Austin | TX | | | | | | | $325 | | | |
| 2016 | Bach Law Offices | Northbrook | IL | | | | | $425 | $425 | $425 | | | |
| 2016 | Backenroth Frankel & Krinsky | New York | NY | | | | $505 | $485 | $550 | $518 | | | |
| 2016 | Bailey & Busey | Yakima | WA | | | | $250 | | | $230 | | | |
| 2016 | Bailey & Ehrenberg | Washington | DC | | | | $570 | | | | | | |
| 2016 | Baker & Associates | Houston | TX | | | | $450 | $300 | $350 | $325 | | | $450 |
| 2016 | Baker Botts | Houston | TX | 54 | $675 | $1,050 | $788 | $350 | $650 | $550 | | | $650 |
| 2016 | Baker, Braverman & Barbadoro | Quincy | MA | | | | | | | | | | $300 |
| 2016 | Baker, Donelson, Bearman, Caldwell & Berk | Nashville | TN | 60 | $265 | $575 | $395 | | | $320 | $265 | $305 | $275 |

Copyright 2016 ALM Media properties, LLC. All rights reserved.      888-770-5647  www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Baldi Berg | Chicago | IL | | $325 | $450 | $388 | | | $275 | | | |
| 2016 | Bankruptcy Legal Group | San Diego | CA | | | | | | | $295 | | | |
| 2016 | Barkley & Kennedy | Rockville | MD | | $395 | $450 | $423 | | | | | | |
| 2016 | Barnett Bolt Kirkwood Long Koche | Tampa | FL | | | | | $385 | $495 | $440 | | | |
| 2016 | Barnett Woolums | St. Petersburg | FL | | | | | | | $300 | | | |
| 2016 | Barrett Johnston & Parsley | Nashville | TN | | | | | | | $375 | | | |
| 2016 | Barron and Barron | Nederland | TX | | | | | | | $350 | | | |
| 2016 | Barron and Newburger | Austin | TX | | | | $450 | | | $450 | | | |
| 2016 | Barry S. Miller | Hillside | NJ | | | | | | | $350 | | | |
| 2016 | Bartell Powell | Champaign | IL | | | | | | | $250 | | | |
| 2016 | BarthCalderon | Orange | CA | | | | | | | $350 | | | |
| 2016 | Bauch & Michaels | Chicago | IL | | $240 | $338 | | | | | | | |
| 2016 | Bayard | Wilmington | DE | | $450 | $950 | $692 | $305 | $675 | $477 | | | |
| 2016 | Beall and Burkhardt | Santa Barbara | CA | | $400 | $425 | $408 | | | | | | $300 |
| 2016 | Beard & Savory | Memphis | TN | | | | | | | $275 | | | |
| 2016 | Behar, Gutt & Glazer | Fort Lauderdale | FL | | | | | $400 | | $335 | | | |
| 2016 | Belvedere Legal | San Mateo | CA | | | | | | | $395 | | | |
| 2016 | Benjamin & Brand | Chicago | IL | | | | $425 | | | $395 | | | |
| 2016 | Berger Singerman | Miami | FL | Tier III | $465 | $695 | $625 | | | | | | |
| 2016 | Berger, Fischoff & Shumer | Syosset | NY | | | | | | | $385 | | | |
| 2016 | Bernstein-Burkley | Pittsburgh | PA | | $310 | $495 | $385 | $225 | $350 | $249 | | | |
| 2016 | Berrios & Longo Law Office | San Juan | PR | | | | $350 | | | $275 | | | |
| 2016 | Bielli & Klauder | Philadelphia | PA | | $350 | $350 | $350 | $205 | $325 | $285 | | | $325 |
| 2016 | Bigas & Bigas | Ponce | PR | | | | | | | $250 | | | |
| 2016 | Binder & Malter | Santa Clara | CA | | $395 | $495 | $440 | $225 | $375 | $300 | | | |
| 2016 | Bingham Greenebaum Doll | Indianapolis | IN | 210 | $300 | $325 | $313 | | | $215 | | | |
| 2016 | BlackBriar Advisors | Dallas | TX | | $345 | $395 | $378 | | | | | | |
| 2016 | Blackman & Melville | New York | NY | | | | $300 | | | | | | |
| 2016 | Blake J. Lindemann | Beverly Hills | CA | | | | | | | $375 | | | $350 |
| 2016 | Blanchard Law | Largo | FL | | | | $250 | | | $225 | | | |
| 2016 | Blonsley Law | Arroyo Grande | CA | | | | $350 | | | | | | |
| 2016 | Bolognese & Associates | Philadelphia | DE | | | | $675 | | | $675 | | | |
| 2016 | Bond, Schoeneck & King | Syracuse | NY | 186 | $365 | $410 | $383 | $140 | $275 | $196 | | | |
| 2016 | Bononi & Comny | Greensburg | PA | | | | | | | $195 | | | |
| 2016 | Borges & Associates | Syosset | NY | | | | $575 | | | | | | |
| 2016 | Bosley Till Neue & Talerico | Newport Beach | CA | | $495 | $595 | $535 | | | | $395 | $595 | $495 |
| 2016 | Boudreaux Law Firm | Augusta | GA | | | | | | | $300 | | | |
| 2016 | Bracewell | Houston | TX | 108 | $835 | $840 | $779 | $425 | $685 | $523 | | | $605 |
| 2016 | Bradford Law Offices | Cary | NC | | | | | $150 | $350 | $258 | | | |
| 2016 | Bradley A. Freidman | Miami | FL | | | | $200 | | | | | | |
| 2016 | Bradley Arant Boult Cummings | Birmingham | AL | 96 | | | $540 | | | $330 | | | |
| 2016 | Brady & Brady | Boca Raton | FL | | | | $350 | | | | | | |
| 2016 | Brannen Law Group | Morrow | GA | | | | | | | $350 | | | |
| 2016 | Brian J. Smith & Associates | Willow Grove | PA | | | | | $350 | $350 | $350 | | | |
| 2016 | Brian K. McMahon | West Palm Beach | FL | | | | $400 | | | | | | |
| 2016 | Brian McCaffrey | Jamaica | NY | | | | $375 | | | | | | |
| 2016 | Broege, Neumann, Fischer & Shaver | Manasquan | NJ | | $375 | $500 | $438 | $375 | $535 | $438 | | | |
| 2016 | Bronson Law Offices | Harrison | NY | | | | $375 | | | | | | $275 |
| 2016 | Bruce W. Radowitz | Union | NJ | | | | | | | $275 | | | |
| 2016 | Bryan Cave | St. Louis | MO | 33 | $525 | $560 | $543 | $255 | $445 | $350 | | | $795 |
| 2016 | Buckley King | Scottsdale | AZ | | | | | $225 | $480 | $358 | | | |
| 2016 | Buddy D. Ford | Tampa | FL | | | | | | | $325 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    888-770-5647    www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Burr & Forman | Birmingham | AL | 162 | $545 | $545 | $545 | | | $310 | | | $545 |
| 2016 | Butler Snow | Memphis | TN | 147 | $250 | $375 | $313 | | | $195 | | | |
| 2016 | C. Alex Naegele Professional Law Corp. | San Jose | CA | | | | $250 | | | | | | |
| 2016 | C. Conde & Associates | San Juan | PR | | $275 | $300 | $288 | | | $235 | | | |
| 2016 | C. Daniel Roberts & Associates | Austin | TX | | | | $425 | | | | | | |
| 2016 | Cahill Gordon & Reindel | New York | NY | 137 | | | $800 | | | | | | |
| 2016 | Cairncross & Hempelmann | Seattle | WA | | | | | | | $550 | | | $325 |
| 2016 | Calaiaro Valencik | Pittsburgh | PA | | $300 | $350 | $325 | | | | | | |
| 2016 | Calvin L. Jackson | Warner Robins | GA | | | | | | | $250 | | | |
| 2016 | Campbell & Coombs | Mesa | AZ | | $500 | $500 | $500 | | | | | | |
| 2016 | Campero & Associates | Laredo | TX | | | | $300 | | | | | | |
| 2016 | Cancio Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Canterbury Law Group | Scottsdale | AZ | | | | $400 | | | $140 | | | |
| 2016 | Cardenas and Stephen | McAllen | TX | | | | | | | $750 | | | |
| 2016 | Carlos Alberto Ruiz Law Office | Caguas | PR | | | | $200 | | | | | | |
| 2016 | Carmichael & Powell | Phoenix | AZ | | | | $350 | | | | | | |
| 2016 | Carroll & Ferguson | Walkersville | MD | | | | | | | $300 | | | |
| 2016 | Castro-Cintron Law Office | San Juan | PR | | | | | | | $150 | | | |
| 2016 | Cavada Law Office | San Antonio | TX | | | | | $150 | $450 | $300 | | | |
| 2016 | CBG Law Group | Bellevue | WA | | | | $320 | | | | | | |
| 2016 | CGA Law Firm | York | PA | | $250 | $325 | $288 | $160 | $230 | $195 | | | |
| 2016 | Chambliss, Bahner & Stophel | Chattanooga | TN | | $275 | $325 | $300 | | | $240 | | | |
| 2016 | Charles A. Curpill Law Office | San Juan | PR | | | | $350 | | | $350 | | | |
| 2016 | Charles B. Gorham | San Antonio | TX | | | | $350 | | | | | | |
| 2016 | Charles M. Wynn Law Offices | Marianna | FL | | | | | $200 | $325 | $258 | | | |
| 2016 | Chesser & Barr | Crestview | FL | | | | $250 | | | | | | |
| 2016 | ChildersLaw | Gainesville | FL | | | | | | | $375 | | | |
| 2016 | Christopher Charles Gautschi | Santa Barbara | CA | | | | | | | $400 | | | |
| 2016 | Chuhak & Tecson | Chicago | IL | | $305 | $345 | $327 | | | | | | |
| 2016 | Chung & Press | McLean | VA | | $425 | $425 | $425 | | | | | | |
| 2016 | Ciardi, Ciardi & Astin | Philadelphia | PA | | $485 | $595 | $540 | | | $300 | $450 | $495 | $473 |
| 2016 | Clark & Associates | Phoenix | AZ | | | | | | | $250 | | | |
| 2016 | Coan Lewendon Gulliver & Miltenberger | New Haven | CT | | | | | | | | | | $320 |
| 2016 | Coats Rose Yale Ryman & Lee | Houston | TX | Tier III | $475 | $650 | $550 | | | $325 | | | |
| 2016 | Cohen & Bordeaux | Los Angeles | CA | | $350 | $500 | $408 | | | | | | |
| 2016 | Cohen & Grigsby | Pittsburgh | PA | 289 | $390 | $490 | $425 | | | $255 | | | |
| 2016 | Cohen Baldinger and Greenfeld | Alexandria | MD | | | | | $425 | $450 | $438 | | | |
| 2016 | Cole, Schotz, Meisel, Forman & Leonard | Baltimore | MD | 302 | $310 | $675 | $510 | $290 | $600 | $320 | | | |
| 2016 | Collazo Sanchez Law Office | Coamo | PR | | | | | | | $225 | | | |
| 2016 | Colligan Law | Buffalo | NY | | | | | | | | | | $250 |
| 2016 | Collins, Vella & Casello | Manasquan | NJ | | | | $400 | | | | | | |
| 2016 | Congeni Law Firm | New Orleans | LA | | | | | | | $250 | | | |
| 2016 | Cooley | Palo Alto | CA | 43 | | | $995 | $425 | $800 | $563 | | | |
| 2016 | Cooper & Scully | Houston | TX | | | | $425 | | | $300 | | | |
| 2016 | Cornerstone Law Corporation | Cerritos | CA | | | | | | | $325 | | | |
| 2016 | Corral Tran Singh | Houston | TX | | $250 | $285 | $268 | | | $300 | | | |
| 2016 | Correa Business Consulting Group | San Juan | PR | | | | | $100 | $150 | $125 | | | |
| 2016 | Cozen O'Connor | Philadelphia | PA | 78 | $425 | $550 | $488 | | | | | | |
| 2016 | Craig A. Diehl | Camp Hill | PA | | | | $250 | | | | | | |
| 2016 | Crane Heyman Simon Welch | Chicago | IL | | $420 | $495 | $458 | $300 | $495 | $430 | | | |
| 2016 | Creim Macias Koenig & Frey | Los Angeles | CA | | | | $595 | | | $350 | | | $595 |
| 2016 | Crowley, Liberatore, Ryan & Brogan | Norfolk | VA | | | | $350 | | | $350 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    888-770-5647    www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Culbert & Schmitt | Leesburg | VA | | | | | | | | | | $375 |
| 2016 | Cunningham and Chernicoff | Harrisburg | PA | | | | $350 | | | | | | |
| 2016 | Curtis Castillo | Dallas | TX | | $415 | $425 | $420 | $175 | $425 | $350 | | | |
| 2016 | Dahiya Law Offices | New York | NY | | | | $500 | | | | | | |
| 2016 | Dal Lago Law | Naples | FL | | | | $360 | | | $200 | | | |
| 2016 | Dale Bohannon | Cookeville | TN | | | | | | | $300 | | | |
| 2016 | Dana M. Douglas | Granada Hills | CA | | | | $200 | | | | | | |
| 2016 | Daniel J. Herman | Largo | FL | | | | $400 | | | | | | |
| 2016 | Daniel Y. Gielchinsky | Boca Raton | FL | | | | | | | $400 | | | |
| 2016 | Danoff and King | Towson | MD | | | | $350 | | | | | | |
| 2016 | Danowitz & Associates | Atlanta | GA | | | | $325 | | | | | | |
| 2016 | Darvy Mack Cohan | La Jolla | CA | | | | | | | $400 | | | |
| 2016 | David Charles Masselli | Arlington | VA | | | | | | | $400 | | | |
| 2016 | David E. Lynn | Rockville | MD | | | | | | | | | | $435 |
| 2016 | David F. Cannon | Nashville | TN | | | | | $200 | $300 | $250 | | | |
| 2016 | David P. Lloyd | LaGrange | IL | | | | $350 | | | | | | |
| 2016 | David R. Softness | Miami | FL | | | | | | | $550 | | | |
| 2016 | David T. Cain | San Antonio | TX | | | | | | | $300 | | | |
| 2016 | David W Steen | Tampa | FL | | | | $450 | | | $450 | | | |
| 2016 | Davis Law Center | Jersey City | NJ | | | | | | | $300 | | | |
| 2016 | Davis Miles McGuire Gardner | Tempe | AZ | | | | $380 | $235 | $240 | $238 | | | |
| 2016 | Davis Polk & Wardwell | New York | NY | 36 | | | | | | | | | $955 |
| 2016 | Davis, Ermis & Roberts | Arlington | TX | | | | | | | $350 | | | |
| 2016 | Day Pitney | Parsippany | NY | 261 | $530 | $660 | $585 | $360 | $390 | $375 | | | $525 |
| 2016 | Dean G. Sutton | Sparta | NJ | | | | | | $400 | | | | |
| 2016 | Dean W. O'Connor | Phoenix | AZ | | | | | | $250 | | | | |
| 2016 | Dean William Greer | San Antonio | TX | | | | | | $300 | | | | |
| 2016 | DeCaro & Howell | Upper Marlboro | MD | | | | $425 | | | $380 | | | |
| 2016 | Dechert | New York | NY | 37 | $865 | $995 | $930 | $440 | $755 | $570 | | | |
| 2016 | Deiches & Ferschmann | Haddonfield | NJ | | | | | | | $425 | | | |
| 2016 | Delgado Miranda Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | DeMarco-Mitchell | Plano | TX | | | | | $300 | $350 | $338 | | | |
| 2016 | Dennis M. Mahoney | Woodbridge | NJ | | | | | | | $250 | | | |
| 2016 | Dennis Spyra & Associates | Pittsburgh | PA | | | | $300 | | | | | | |
| 2016 | Dentons | Atlanta | GA | | $565 | $880 | $690 | $490 | $585 | $538 | | | |
| 2016 | Derbes Law Firm | Metairie | LA | | $250 | $350 | $325 | $165 | $200 | $165 | | | |
| 2016 | Desmond, Nolan, Livaich & Cunningham | Sacramento | CA | | $300 | $425 | $325 | $200 | $250 | $225 | $275 | $450 | $400 |
| 2016 | DeT Law Firm | New Orleans | LA | | | | $205 | | | | | | |
| 2016 | Dickinson Wright | Troy | MI | 114 | | | $600 | | | $245 | | | $425 |
| 2016 | DiConza Traurig Kadish | New York | NY | | | | | | | $605 | | | |
| 2016 | Diep Law Firm | Hialeah | FL | | | | | | | $350 | | | |
| 2016 | Dilworth Paxson | Philadelphia | PA | Tier III | $375 | $505 | $505 | | | | | | |
| 2016 | Dishbak Law Firm | Tarzana | CA | | | | | | | $350 | | | |
| 2016 | DLA Piper | New York | NY | 2 | $760 | $995 | $958 | $555 | $845 | $633 | | | |
| 2016 | Donald Bonomo | Hackensack | NJ | | | | | | | $375 | | | |
| 2016 | Doran & Doran | Wilkes-Barre | PA | | | | | $285 | $300 | $293 | | | |
| 2016 | Dragich Law | Grosse Pointe Wo | MI | | | | $350 | | | $250 | | | |
| 2016 | Drescher & Associates | Baltimore | MD | | | | | | | $350 | | | |
| 2016 | DuBosar Sheres | Boca Raton | FL | | $350 | $500 | $425 | | | $290 | | | |
| 2016 | Dunn Law | Miami | FL | | | | | | | $250 | | | |
| 2016 | Dunn Neal & Gerger | Houston | TX | | $375 | $375 | $375 | | | | | | |
| 2016 | Dunn Schouten & Snoap | Wyoming | MI | | | | $250 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Durand & Associates | Lewisville | TX | | | | $300 | | | | | | |
| 2016 | Duric Law Offices | Park Ridge | IL | | | | | | | $250 | | | |
| 2016 | Dykema Cox Smith | San Antonio | TX | 106 | $395 | $625 | $565 | $245 | $335 | $290 | | | |
| 2016 | E. Rhett Buck | Houston | TX | | | | | | $300 | | | | |
| 2016 | Earnest E. Fiveash | Memphis | TN | | | | | | $200 | | | | |
| 2016 | Eason & Tambornini | Sacramento | CA | | | | | $250 | $400 | $325 | | | |
| 2016 | Edmiston Foster | Knoxville | TN | | | | $250 | | | | | | |
| 2016 | Edwin M. Shorty Jr. & Associates | New Orleans | LA | | | | $250 | | | | | | $250 |
| 2016 | Egdardo Mangual Gonzalez | San Juan | PR | | | | | | $200 | | | | |
| 2016 | Ehrenstein Charbonneau Calderin | Miami | FL | | $455 | $455 | $455 | | | | | | |
| 2016 | Ehrhard & Associates | Worcester | MA | | | | $300 | | | $275 | | | |
| 2016 | Elizabeth A Haas | New City | NY | | | | | | | $400 | | | |
| 2016 | Ellenberg, Ogier, Rothschild and Rosenfeld | Atlanta | GA | | $325 | $345 | $335 | | | | | | |
| 2016 | Ellett Law Offices | Phoenix | AZ | | | | | | | $495 | | | |
| 2016 | Eric A. Liepins | Dallas | TX | | | | | | | $275 | | | |
| 2016 | Eric Slocum Sparks | Tucson | AZ | | | | | | | $375 | | | |
| 2016 | Eric Terry Law | San Antonio | TX | | | | $425 | | | | | | |
| 2016 | Eron Law Office | Wichita | KS | | | | $300 | | | | | | $300 |
| 2016 | Estrella | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Estudio Legal 1611 | San Juan | PR | | | | | | | $225 | | | |
| 2016 | Evans & Mullinix | Shawnee | KS | | $250 | $300 | $300 | | | | | | |
| 2016 | FactorLaw | Chicago | IL | | | | $350 | $250 | $275 | $275 | | | |
| 2016 | Farella Braun and Martel | San Francisco | CA | 350 | | | $661 | | | | | | |
| 2016 | Farinash & Hayduk | Chattanooga | TN | | | | | $300 | $350 | $325 | | | |
| 2016 | Faucher & Associates | Westlake Village | CA | | | | $400 | | | $400 | | | |
| 2016 | Felderstein Fitzgerald Willoughby and Scuz. | Sacramento | CA | | $405 | $595 | $495 | | | $350 | | | $395 |
| 2016 | Financial Relief Law Center | Irvine | CA | | | | | | | $300 | | | $300 |
| 2016 | Financial Relief Legal Advocates | Orange | CA | | | | $350 | | | | | | |
| 2016 | Fisher & Sauls | St Petersburg | FL | | | | $300 | | | | | | |
| 2016 | Fisher Law Offices | Austin | TX | | | | $250 | | | | | | |
| 2016 | Flaster Greenberg | Cherry Hill | NJ | | | | $490 | | | $490 | | | |
| 2016 | Foley & Lardner | Milwaukee | MN | 40 | $525 | $960 | $680 | $325 | $490 | $425 | $630 | $710 | $670 |
| 2016 | Foley Hoag | Boston | MA | 175 | $607 | $792 | $702 | | | $508 | | | |
| 2016 | Forman Holt Eliades & Youngman | Paramus | NJ | | $495 | $600 | $495 | $200 | $300 | $200 | | | $450 |
| 2016 | Forrester & Worth | Phoenix | AZ | | | | | | | $400 | | | $450 |
| 2016 | Forshey & Prostok | Ft. Worth | TX | | | | $575 | | | | | | |
| 2016 | Foster Pepper | Seattle | WA | 321 | | | $550 | | | | | | |
| 2016 | Fowler White Burnett | Miami | FL | Tier III | | | $450 | | | $275 | | | |
| 2016 | Fox Rothschild | Philadelphia | PA | 67 | $475 | $725 | $548 | $290 | $375 | $340 | | | |
| 2016 | Francis E. Corbett | Pittsburgh | PA | | | | | | | $250 | | | |
| 2016 | Francis J. O'Reilly | Carmel | NY | | | | | $350 | $350 | $350 | | | |
| 2016 | Francisco J. Ramos & Asociados | San Juan | PR | | | | | $100 | $200 | $150 | | | |
| 2016 | Frank B. Lyon | Austin | TX | | | | $395 | | | $305 | | | |
| 2016 | Franklin Hayward | Dallas | TX | | $375 | $400 | $318 | $260 | $300 | $280 | | | |
| 2016 | Fred E. Walker | Austin | TX | | | | | $295 | $395 | $295 | | | |
| 2016 | Fredman Knupfer Lieberman | Los Angeles | CA | | | | | $435 | $515 | $475 | | | |
| 2016 | Fredman Lieberman Pearl | Los Angeles | CA | | $485 | $515 | $485 | | | | | | |
| 2016 | Fuentes Law Offices | San Juan | PR | | | | | | | $250 | | | |
| 2016 | Fuqua & Associates | Houston | TX | | | | | $225 | $500 | $250 | | | |
| 2016 | Furgang & Adwar | New York | NY | | | | | | | | | | $600 |
| 2016 | Furr & Cohen | Boca Raton | FL | | $500 | $650 | $550 | $350 | $425 | $388 | | | |
| 2016 | Gallagher & Kennedy | Phoenix | AZ | | $385 | $595 | $305 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Gallant and Parlow | Bensalem | PA | | | | $325 | | | | | | |
| 2016 | Gandia-Fabian Law Office | San Juan | PR | | | | | | | $275 | | | |
| 2016 | Garcia Arregui & Fullana | San Juan | PR | | | | $250 | | | | | | |
| 2016 | Gardere Wynne Sewell | Dallas | TX | 190 | $330 | $635 | $590 | $330 | $825 | $578 | | | |
| 2016 | Garrity Traina | Coconut Creek | FL | | $250 | $300 | $250 | | | $200 | | | |
| 2016 | Garvey Tirelli & Cushner | White Plains | NY | | $500 | $500 | $500 | | | | | | |
| 2016 | Gellert Scali Busenkell & Brown | Wilmington | DE | | $350 | $450 | $450 | | | | | | |
| 2016 | Genesis Law Group | Los Angeles | CA | | | | $400 | | | | | | $400 |
| 2016 | Genova Burns Giantomasi Webster | Newark | NJ | | | | $600 | | | $275 | | | $500 |
| 2016 | Genovese Joblove & Battista | Miami | FL | | | | $440 | | | $625 | | | |
| 2016 | George M. Geeslin | Atlanta | GA | | | | $325 | | | $350 | | | |
| 2016 | Gerald K. Smith & John C. Smith Law Office | Tucson | AZ | | $350 | $450 | $400 | | | $350 | | | |
| 2016 | Gerald L. Decker | Clinton Township | MI | | | | | | | $275 | | | |
| 2016 | Gerdes Law Firm | Hammond | LA | | | | | | | $210 | | | |
| 2016 | Gibson, Dunn & Crutcher | New York | NY | 17 | | | | | | | | | $855 |
| 2016 | Gillman & Gillman | Edison | NJ | | | | | | | $350 | | | |
| 2016 | Giordano Halleran & Ciesla | Red Bank | NJ | | | | $425 | | | | | | |
| 2016 | Gipson Hoffman & Pancione | Los Angeles | CA | | | | | $435 | $500 | $468 | | | |
| 2016 | Glankler Brown | Memphis | TN | | | | $375 | | | | | | |
| 2016 | Gleichenhaus Marchese & Weishaar | Buffalo | NY | | | | | $250 | $300 | $250 | | | |
| 2016 | Godreau & Gonzalez Law | San Juan | PR | | | | $125 | | | | | | |
| 2016 | Goe & Forsythe | Irvine | CA | | | | | $295 | $395 | $355 | | | |
| 2016 | Golan & Christie | Chicago | IL | | $460 | $505 | $483 | | | | | | |
| 2016 | Goldberg Weprin Finkel Goldstein | New York | NY | | | | $495 | | | | | | |
| 2016 | Goldstein & McClintock | Chicago | IL | | $335 | $725 | $435 | $195 | $255 | $225 | | | |
| 2016 | Gonzalez Cordero Law Offices | Guaynabo | PR | | | | | $200 | $250 | $225 | | | |
| 2016 | Gordon Rees Scully Mansukhani | San Diego | CA | 75 | $450 | $525 | $488 | | | | $375 | $390 | $383 |
| 2016 | Gorski & Knowlton | Hamilton | NJ | | | | $375 | | | | | | |
| 2016 | Gouveia & Associates | Merrillville | IN | | | | | $275 | $400 | $275 | | | |
| 2016 | Gray Reed & McGraw | Houston | TX | 324 | | | $600 | $275 | $325 | $300 | | | |
| 2016 | Green & Sklarz | New Haven | CT | | $400 | $485 | $443 | $275 | $400 | $350 | $325 | $550 | $438 |
| 2016 | Greenberg & Bass | Encino | CA | | $450 | $450 | $450 | $350 | $375 | $363 | $450 | $495 | $495 |
| 2016 | Greenberg Traurig | New York | NY | 10 | $515 | $1,080 | $950 | $450 | $710 | $563 | | | $795 |
| 2016 | Greene Infuso | Las Vegas | NV | | $325 | $450 | $388 | | | $225 | | | |
| 2016 | Greenspoon Marder | Fort Lauderdale | FL | 236 | | | | | | | | | $350 |
| 2016 | Gregory K. Stern | Chicago | IL | | | | $465 | $300 | $465 | $440 | | | |
| 2016 | Griffith, Jay & Michel | Fort Worth | TX | | | | $385 | | | | | | |
| 2016 | Gruber Hurst Elrod Johansen Hail Shank | Dallas | TX | | | | $490 | | | $295 | | | |
| 2016 | Haberbush & Associates | Long Beach | CA | | $375 | $400 | $388 | $90 | $200 | $175 | | | $175 |
| 2016 | Hall Law Group | Statesboro | GA | | | | | $125 | $305 | $150 | | | |
| 2016 | Hall, Estill, Hardwick, Gable, Golden & Nels | Tulsa | TX | 334 | | | $410 | | | $225 | | | |
| 2016 | Harrell & Associates | Memphis | TN | | | | | | | $200 | | | |
| 2016 | Harris Shelton Hanover Walsh | Memphis | TN | | $350 | $400 | $375 | | | | | | |
| 2016 | Harter Secrest & Emery | Rochester | NY | 333 | $468 | $468 | $468 | $225 | $332 | $245 | | | |
| 2016 | Hartman & Hartman | Reno | NV | | | | | $185 | $450 | $318 | | | |
| 2016 | Hatch, Little & Bunn | Raleigh | NC | | | | | | | $300 | | | |
| 2016 | Hauf Law Office | Phoenix | AZ | | | | | $300 | $350 | $325 | | | |
| 2016 | Haynes and Boone | Dallas | TX | 79 | $595 | $750 | $750 | $315 | $490 | $325 | | | $570 |
| 2016 | Hayward Parker O'Leary & Pinsky | Middletown | NY | | | | $350 | | | | | | |
| 2016 | Hefner, Stark & Marois | Sacramento | CA | | | | | $310 | $400 | $355 | | | |
| 2016 | Heller, Draper, Patrick & Horn | New Orleans | LA | | | | | $325 | $450 | $388 | | | |
| 2016 | Heller, Draper, Patrick, Horn & Dabney | New Orleans | LA | | $250 | $375 | $313 | $375 | $450 | $413 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Herbert C. Broadfoot II | Atlanta | GA | | | | | | | $375 | | | |
| 2016 | Heritage Pacific Law Group | Murrieta | CA | | | | $350 | | | | | | |
| 2016 | Herman F. Valentin & Associates | Bayamon | PR | | | | $150 | | | | | | |
| 2016 | Herrick, Feinstein | New York | NY | 310 | | | $725 | | | | | | $525 |
| 2016 | Hirschler, Fleischer | Richmond | VA | | | | $440 | | | $265 | | | |
| 2016 | Hodges, Doughty & Carson | Knoxville | TN | | $250 | $300 | $275 | | | | | | |
| 2016 | Hodgson Russ | Albany | NY | | | | $350 | | | | | | |
| 2016 | Hoffman & Hoffman | Keyport | NJ | | | | | $250 | $375 | $350 | | | |
| 2016 | Hoffman & Saweris | Houston | TX | | | | $225 | $225 | $325 | $275 | | | |
| 2016 | Hoffman, Larin and Agnetti | Miami | FL | | | | | | | $300 | | | |
| 2016 | Hogan Lovells | Washington | DC | 5 | | | | | | $690 | | | |
| 2016 | Holder Law Group | Irving | TX | | | | | | | $400 | | | |
| 2016 | Holland & Knight | Washington | DC | 22 | $695 | $825 | $725 | | | $575 | | | |
| 2016 | Hollister & Brace | Santa Barbara | CA | | | | | $350 | $550 | $450 | | | |
| 2016 | Homel Antonio Mercado Justiniano | Mayaguez | PR | | | | | | | $200 | | | |
| 2016 | Hook & Fatovich | Wayne | NJ | | $350 | $350 | $350 | | | | | | |
| 2016 | Hoover Penrod | Harrisonburg | VA | | | | | $250 | $300 | $275 | | | |
| 2016 | Hoover Slovacek | Houston | TX | | | | | $300 | $325 | $310 | $275 | $350 | $325 |
| 2016 | Hubbell DuVall | Southfield | MI | | $210 | $210 | $210 | | | | | | |
| 2016 | Huber Barney | Gilbert | AZ | | | | $295 | | | | | | |
| 2016 | Hughes Watters Askanase | Houston | TX | | $415 | $425 | $420 | $275 | $345 | $310 | | | $425 |
| 2016 | Hurlbett & Olmstead | Santa Barbara | CA | | | | | | | $325 | | | |
| 2016 | Husch Blackwell | St. Louis | MO | 89 | | | $500 | | | | | | |
| 2016 | Irell & Manella | Los Angeles | CA | 325 | | | $1,135 | | | $870 | | | $895 |
| 2016 | Iurillo and Associates | St. Petersburg | FL | | $275 | $375 | $300 | | | | | | |
| 2016 | Ivey, McClellan, Gatton, & Siegmund | Greensboro | NC | | $325 | $350 | $338 | | | | | | |
| 2016 | J. Bennett White | Tyler | TX | | | | $350 | | | $250 | | | |
| 2016 | J.M. Cook | Raleigh | NC | | | | | | | $300 | | | |
| 2016 | Jackson Walker | Dallas | TX | 126 | $515 | $675 | $595 | | $415 | | | | |
| 2016 | Jacqueline Hernandez Santiago | San Juan | PR | | | | | | | $250 | | | |
| 2016 | Jaime Rodriguez Law Office | Bayamon | PR | | | | | $200 | $250 | $225 | | | |
| 2016 | James & Haugland | El Paso | TX | | $300 | $300 | $300 | | | $225 | | | |
| 2016 | James B. Jameson | Houston | TX | | | | | | | | | | $325 |
| 2016 | James H Stokes Jr. | Sugar Land | TX | | | | $250 | | | | | | |
| 2016 | James H. Henderson | Charlotte | NC | | | | | | | $450 | | | |
| 2016 | James M. Joyce | Lancaster | NY | | | | | | | $250 | | | |
| 2016 | James Portman Webster Law Office | Mesa | AZ | | | | | | | | | | |
| 2016 | James S. Yan | Pasadena | CA | | | | $300 | | | | | | |
| 2016 | James W. Shafer | Seattle | WA | | | | | | | $290 | | | |
| 2016 | Jarrett C. Perkins | Bellaire | TX | | | | $200 | | | | | | |
| 2016 | Jason L. Pettie | Decatur | GA | | | | $300 | | | | | | |
| 2016 | Jeffer Mangels Butler and Marmaro | Los Angeles | CA | 319 | $650 | $765 | $695 | $335 | $385 | $360 | | | |
| 2016 | Jefferson & Brewer | Indianapolis | IN | | | | $375 | | | $250 | | | $490 |
| 2016 | Jeffrey A. Chimovitz | Grand Blanc | MI | | | | | | | $200 | | | |
| 2016 | Jeffrey M. Rosenblum | Great Neck | NY | | | | | $395 | $425 | $410 | | | |
| 2016 | Jeffrey M. Sirody and Associates | Baltimore | MD | | | | | $295 | $295 | $295 | | | |
| 2016 | Jeffrey Strange & Associates | Wilmette | IL | | | | $450 | | | $395 | | | |
| 2016 | Jennings, Strouss and Salmon | Phoenix | AZ | | $375 | $495 | $435 | | | | | | |
| 2016 | Jimenez Vazquez & Associates | Toa Baja | PR | | | | $145 | | | | | | |
| 2016 | Jochens Law Office | Kansas City | MO | | | | $385 | | | | | | |
| 2016 | Joel M Aresty | Tierra Verde | FL | | | | | | | $400 | | | |
| 2016 | John C. Gordon | Severna Park | MD | | | | | | | $375 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.   888-770-5647   www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | John Carter Morgan Jr. | Warrenton | VA | | | | | $275 | $425 | $350 | | | |
| 2016 | John E. Venn Jr. | Pensacola | FL | | | | | | | $400 | | | |
| 2016 | John G. Downing | San Jose | CA | | | | | | | $300 | | | |
| 2016 | John Lehr | New Hyde Park | NY | | | | $300 | | | | | | |
| 2016 | John R. K. Solt | Allentown | PA | | | | | | | $275 | | | |
| 2016 | John W. Sywilok | Hackensack | NJ | | | | | | | $400 | | | |
| 2016 | Johnson & Gubler | Las Vegas | NV | | | | | | | | | | $375 |
| 2016 | Johnson Pope Bokor Ruppel & Burns | Tampa | FL | | $325 | $550 | $350 | $200 | $395 | $298 | | | |
| 2016 | Johnston & Street | FRANKLIN | TN | | | | | | | $300 | | | |
| 2016 | Johnston Law | Fort Myers | FL | | | | | | | $360 | | | |
| 2016 | Jonathan B. Vivona | Alexandria | VA | | | | | | | | | | $200 |
| 2016 | Jones & Garrett Law Firm | Memphis | TN | | | | | | | $300 | | | |
| 2016 | Jones Obenchain | South Bend | IN | | | | $275 | | | | | | |
| 2016 | Jordan Hyden Womble Culbreth & Holzer | Corpus Christi | TX | | | | | $250 | $500 | $300 | | | |
| 2016 | Jose R Gonzalez Hernandez Law Office | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Joseph A. McCormick Jr. | Haddonfield | NJ | | | | | $295 | $375 | $335 | | | |
| 2016 | Joseph J. D'Agostino Jr. | Wallingford | CT | | | | | | | $350 | | | |
| 2016 | Joseph L. Grima & Associates | Grosse Pointe Fa | MI | | | | | | | $305 | | | |
| 2016 | Joyce W. Lindauer | Dallas | TX | | | | | $195 | $350 | $195 | | | |
| 2016 | Juan C. Bigas Law Office | Ponce | PR | | | | | | | $250 | | | |
| 2016 | Justiniano's Law Office | Mayaguez | PR | | | | | | | $200 | | | |
| 2016 | K.C. Cohen | Indianapolis | IN | | | | | | | $350 | | | |
| 2016 | Kamenear Kadison Shapiro & Craig | Chicago | IL | | $425 | $435 | $430 | | | | | | |
| 2016 | Kasen & Kasen | Cherry Hill | NJ | | $350 | $500 | $425 | | | $350 | | | |
| 2016 | Kasey C. Nye | Tucson | AZ | | | | | | | $275 | | | |
| 2016 | Kasuri Byck | Edison | NJ | | $425 | $450 | $438 | | | | | | |
| 2016 | Katz, Flatau, Popson and Boyer | Macon | GA | | | | | | | | | | |
| 2016 | Keele & Associates | Bellville | TX | | | | | | | $250 | | | |
| 2016 | Kell C. Mercer | Austin | TX | | | | | | | $400 | | | |
| 2016 | Keller & Benvenutti | San Francisco | CA | | $600 | $800 | $800 | | | $400 | | | $600 |
| 2016 | Kelley, Lovett, & Blakey | Valdosta | GA | | | | | $225 | $325 | $238 | | | |
| 2016 | Kelly & Brennan | Spring Lake | NJ | | | | | $175 | $400 | $275 | | | |
| 2016 | Kemet Hunt Law Group | Beltsville | MD | | | | $325 | | | | | | |
| 2016 | Kennedy Law | Dallas | TX | | | | $350 | | | | | | |
| 2016 | Kent P. Woods | Henderson | NV | | | | $250 | | | | | | |
| 2016 | Kilmer Crosby & Walker | Dallas | TX | | $300 | $395 | $325 | | | | | | |
| 2016 | King & Spalding | Atlanta | GA | 30 | $810 | $1,250 | $925 | $400 | $680 | $530 | | | |
| 2016 | Kinkead Law Offices | Amarillo | TX | | | | | | | $300 | | | |
| 2016 | Kish Law Firm | Boca Raton | FL | | | | | | | $300 | | | |
| 2016 | Klee Tuchin Bogdanoff & Stern | Los Angeles | CA | | $550 | $1,150 | $650 | $435 | $550 | $493 | | | |
| 2016 | Klehr Harrison Harvey Branzburg | Philadelphia | PA | Tier III | | | | | | $490 | | | |
| 2016 | Klein & Associates | Annapolis | MD | | | | $275 | | | | | | |
| 2016 | Klenda Austerman | Wichita | KS | | | | | | | $250 | | | |
| 2016 | Klenda Austerman | Wichita | KS | | | | $325 | | | | | | |
| 2016 | Klestadt & Winters | New York | NY | | $550 | $650 | $600 | | | | | | |
| 2016 | Klosinski Overstreet | Augusta | GA | | | | $375 | | | | | | |
| 2016 | Kogan Law Firm | Los Angeles | CA | | | | | | | $550 | | | |
| 2016 | Kornfield, Nyberg, Bendes and Kuhner | Oakland | CA | | | | | $375 | $425 | $388 | | | |
| 2016 | Kos & Associates | Fort Wayne | IN | | | | $300 | | | $175 | | | |
| 2016 | Kovac & Jones | Bellevue | WA | | | | $320 | | | | | | |
| 2016 | Kraft Law Office | Lisle | IL | | | | | | | $300 | | | |
| 2016 | Krigel & Krigel | Kansas City | MO | | | | $275 | $225 | $350 | $225 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Kroger Gardis and Regas | Indianapolis | IN | | $275 | $475 | $375 | | | | | | |
| 2016 | Kutak Rock | Omaha | NE | 94 | $335 | $500 | $450 | | | | | | |
| 2016 | Lajara Radinson & Alicea | San Juan | PR | | | | | $200 | $200 | $200 | | | |
| 2016 | Lakelaw | Chicago | IL | | | | $650 | $375 | $450 | $375 | | | |
| 2016 | Lamberth, Cifelli, Ellis & Nason | Atlanta | GA | | $395 | $495 | $445 | | | | | | |
| 2016 | Lamberth, Cifelli, Stokes, Ellis & Nason | Macon | GA | | $360 | $495 | $450 | $250 | $350 | $300 | | | |
| 2016 | Landau Gottfried & Berger | Los Angeles | CA | | | | $565 | $325 | $510 | $418 | | | |
| 2016 | Landrau Rivera & Associates | San Juan | PR | | | | $175 | | | | $175 | $175 | $175 |
| 2016 | Langley & Banack | San Antonio | TX | | $350 | $400 | $350 | | | | | | $350 |
| 2016 | Lansing Roy | Jacksonville | FL | | | | $300 | | | $250 | | | $350 |
| 2016 | Larry K. Hercules | Plano | TX | | | | | | | $325 | | | |
| 2016 | Latham Shuker Eden & Beaudine | Orlando | FL | | | | | | | $550 | | | |
| 2016 | Law Care, David A. Colecchia & Associates | Greensburg | PA | | | | | $295 | $325 | $310 | | | |
| 2016 | Law Firm of Brian W. Hofmeister | Lawrenceville | NJ | | | | | | | $425 | | | |
| 2016 | Law Firm of Diaz & Associates | Mt. Laurel | NJ | | | | $350 | | | | | | |
| 2016 | Law Firm of E. P. Bud Kirk | El Paso | TX | | | | | | | $300 | | | |
| 2016 | Law Office of Alice Bower | Fort Worth | TX | | | | | | | $300 | | | |
| 2016 | Law Office of Barry C. Richmond | Woburn | MA | | | | | $300 | $300 | $300 | | | |
| 2016 | Law Office of Bill Parks | Vista | CA | | | | | | | $450 | | | |
| 2016 | Law office of Bobbie Vardan | Great Falls | VA | | | | | | | $400 | | | |
| 2016 | Law Office of Bruce R. Babcock | San Diego | CA | | | | | | | $200 | | | |
| 2016 | Law Office of Christopher P. Walker | Anaheim Hills | CA | | | | | | | $300 | | | |
| 2016 | Law Office of Clinton W. Cook | Lubbock | TX | | | | | | | $250 | | | |
| 2016 | Law Office of Craig E. Dwyer | San Diego | CA | | | | | | | $350 | | | |
| 2016 | Law Office of Craig K. Welch | Petaluma | CA | | | | | | | $400 | | | |
| 2016 | Law Office of Daren M. Schlecter | Los Angeles | CA | | | | $350 | | | $150 | | | |
| 2016 | Law Office of David A. Scholl | Philadelphia | PA | | | | | $300 | $300 | $300 | | | |
| 2016 | Law Office of David Carl Hill | Port Orchard | WA | | | | $330 | | | | | | $275 |
| 2016 | Law Office of David I. Brownstein | Irvine | CA | | | | $425 | | | | | | |
| 2016 | Law Office of Deborah Kanner Ebner | Chicago | IL | | | | | | | | | | $375 |
| 2016 | Law Office of Dino S. Mantzas | Marlton | NJ | | | | | | | $300 | | | |
| 2016 | Law Office of Emily D. Davila Rivera | San Juan | PR | | | | | $200 | $200 | $200 | | | |
| 2016 | Law Office of Frank B. Lyon | Austin | TX | | | | | | | $295 | | | |
| 2016 | Law Office of Frederick E. Walker | Austin | TX | | | | | $125 | $275 | $200 | | | |
| 2016 | Law Office of Gary W. Cruickshank | Boston | MA | | | | | | | $400 | | | |
| 2016 | Law Office of George E. Jacobs & Associates | Flint | MI | | | | $325 | | | | | | |
| 2016 | Law Office of Gina M Corena | Las Vegas | NV | | | | | | | $400 | | | |
| 2016 | Law Office of Gregg Saxe | Houston | TX | | | | $295 | | | | | | |
| 2016 | Law Office of Gregory Messer | Bound Brook | NJ | | | | | $350 | $525 | $438 | | | |
| 2016 | Law Office of H. Anthony Hervol | San Antonio | TX | | | | | | | $285 | | | |
| 2016 | Law Office of Harvey I. Marcus | Saddle Brook | NJ | | | | | | | $350 | | | |
| 2016 | Law Office of Hector Eduardo Pedrosa | San Juan | PR | | | | | | | $150 | | | |
| 2016 | Law Office of Ian J. Musselman | Richboro | PA | | | | | | | $250 | | | |
| 2016 | Law Office of J. Michael Levengood | Lawrenceville | GA | | | | | | | $395 | | | |
| 2016 | Law Office of James B. Cronon | Winterville | GA | | | | | | | $200 | | | |
| 2016 | Law Office of John E. Dunlap | Memphis | TN | | | | | | | $200 | | | |
| 2016 | Law Office of John Gitlin | Dallas | TX | | | | | | | $300 | | | |
| 2016 | Law Office of John P. Lewis Jr. | Dallas | TX | | | | | | | $300 | | | |
| 2016 | Law Office of Jonathan H. Stanwood | Philadelphia | PA | | | | | | | $300 | | | |
| 2016 | Law Office of Jules L. Rossi | Asbury Park | NJ | | | | | | | $350 | | | |
| 2016 | Law Office of Leonard J Robison II | Dallas | TX | | | | | | | $300 | | | |
| 2016 | Law Office of Lewis R. Landau | Calabasas | CA | | | | | | | $495 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    888-770-5647    www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Law Office of Margaret Maxwell McClure | Houston | TX | | | | | | | $400 | | | |
| 2016 | Law Office of Mark J. Giunta | Phoenix | AZ | | | | | | | $425 | | | |
| 2016 | Law Office of Mark J. Markus | San Marino | CA | | | | $450 | | | | | | |
| 2016 | Law Office of Mark S. Roher | Fort Lauderdale | FL | | | | | | | $275 | | | |
| 2016 | Law Office of Martin Seidler | San Antonio | TX | | | | | | | $400 | | | |
| 2016 | Law Office of Michael Baumer | Austin | TX | | | | | $250 | $400 | $325 | | | |
| 2016 | Law Office of Nelson M. Jones III | Houston | TX | | | | | | | $300 | | | |
| 2016 | Law Office of Robert L. Reda | Suffern | NY | | | | $325 | | | | | | |
| 2016 | Law Office of Robert M. Aronson | Los Angeles | CA | | | | $400 | | | $400 | | | |
| 2016 | Law office of Ronald S. Goldman | Rochester | NY | | | | | | | $350 | | | |
| 2016 | Law Office of Rowena N. Nelson | Largo | MD | | | | $350 | | | | | | |
| 2016 | Law Office Of Scott A. Steinberg | Mineola | NY | | | | | | | $425 | | | |
| 2016 | Law Office of Stanley D. Bowman | Redondo Beach | CA | | | | | | | $300 | | | |
| 2016 | Law Office of Thomas W. Lynch | Hickory Hills | IL | | | | | | | $300 | | | |
| 2016 | Law Office Of Timothy G. Niarhos | Nashville | TN | | | | | $250 | $350 | $300 | | | |
| 2016 | Law Office of Toni Campbell Parker | Memphis | TN | | | | | | | $300 | | | |
| 2016 | Law Office of W. Thomas Bible | Chattanooga | TN | | | | | $250 | $250 | $250 | | | |
| 2016 | Law Office of William B Kingman | San Antonio | TX | | | | $325 | | | | | | |
| 2016 | Law Office of William G Harris | Sugar Land | TX | | | | | | | $300 | | | |
| 2016 | Law Office of William T. Peckham | Austin | TX | | | | $250 | | | | | | |
| 2016 | Law Offices of Alan F. Broidy | Los Angeles | CA | | | | | | | $540 | | | $450 |
| 2016 | Law Offices Of Alan R. Smith | Reno | NV | | | | | $150 | $500 | $250 | | | |
| 2016 | Law Offices Of Alexandra Bigas Valedon | Ponce | PR | | | | | | | $200 | | | |
| 2016 | Law Offices of Andrew H. Griffin III | El Cajon | CA | | | | | | | $350 | | | |
| 2016 | Law Offices of Anthony O. Egbase & Associ | Los Angeles | CA | | | | | $150 | $350 | $225 | | | |
| 2016 | Law Offices Of Bradley H. Foreman | Chicago | IL | | | | | | | $325 | | | |
| 2016 | Law Offices of Buddy D. Ford | Tampa | FL | | | | $375 | | | | | | |
| 2016 | Law Offices Of C. Conde & Associates | San Juan | PR | | | | | | | $300 | | | |
| 2016 | Law Offices Of C.R. Hyde | Tucson | AZ | | | | | | | $295 | | | |
| 2016 | Law Offices Of Carolyn M. Afari | Beverly Hills | CA | | | | | | | $350 | | | |
| 2016 | Law Offices of Charles B. Greene | San Jose | CA | | | | | | | $450 | | | |
| 2016 | Law Offices of David A. Boone | San Jose | CA | | | | | $350 | $425 | $375 | | | |
| 2016 | Law Offices of David I. Goldstein | Ann Arbor | MI | | | | $250 | | | | | | |
| 2016 | Law Offices of David J. Sadegh | Humble | TX | | | | | | | $200 | | | |
| 2016 | Law Offices of David N. Chandler | Santa Rosa | CA | | | | | $420 | $520 | $470 | | | |
| 2016 | Law Offices of Donald L. Wyatt Jr. | The Woodlands | TX | | | | $600 | | | | | | |
| 2016 | Law Offices of Drew Henwood | San Jose | CA | | | | | | | $250 | | | |
| 2016 | Law Offices of Gabriel Del Virginia | New York | NY | | $500 | $600 | $550 | | | | | | |
| 2016 | Law Offices of Geoffrey E. Marr | San Diego | CA | | | | | | | $250 | | | |
| 2016 | Law Offices Of Janet A. Lawson | Ventura | CA | | | | | $50 | $350 | $200 | | | |
| 2016 | Law Offices of Joan M. Chipser | Millbrae | CA | | | | $250 | | | | | | |
| 2016 | Law Offices Of Joel Schechter | Chicago | IL | | | | | | | | | | $450 |
| 2016 | Law Offices of John F. Sommerstein | Boston | MA | | | | | | | $375 | | | |
| 2016 | Law Offices of Jon G. Brooks | San Jose | CA | | | | | $375 | $375 | $375 | | | |
| 2016 | Law Offices of Joselyn M. Ramirez | San Juan | PR | | | | | | | $150 | | | |
| 2016 | Law Offices of Kim Parker | Baltimore | MD | | | | $250 | | | | | | |
| 2016 | Law Offices of Konstantine Sparagis | Chicago | IL | | | | $300 | | | | | | |
| 2016 | Law Offices of Langley & Chang | Riverside | CA | | | | $425 | | | $425 | | | |
| 2016 | Law Offices of Larry A. Vick | Houston | TX | | | | | | | $375 | | | |
| 2016 | Law Offices of Leonard K. Welsh | Bakersfield | CA | | | | | | | $200 | | | |
| 2016 | Law Offices Of Louis J. Esbin | Stevenson Ranch | CA | | | | | | | $500 | | | |
| 2016 | Law Offices of Luke Lirot | Clearwater | FL | | | | | | | $425 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Law Offices of Marc Voisenat | Oakland | CA | | | | | | | $400 | | | |
| 2016 | Law Offices of Mark E. Goodfriend | Encino | CA | | | | | | | $350 | | | $350 |
| 2016 | Law Offices of Mark J. Conway | Dunmore | PA | | | | | | | $300 | | | |
| 2016 | Law Offices of Mark K. Smith | Lawrenceville | NJ | | | | | | | $300 | | | |
| 2016 | Law Offices Of Michael D. Kwasigroch | Simi Valley | CA | | | | | | | $400 | | | |
| 2016 | Law Offices of Michael E. Gazette | Tyler | TX | | $300 | $325 | $313 | | | | | | |
| 2016 | Law Offices of Michael G. Spector | Santa Ana | CA | | | | $410 | | | | | | $380 |
| 2016 | Law Offices of Michael Jay Berger | Beverly Hills | CA | | | | $450 | $250 | $450 | $345 | | | |
| 2016 | Law Offices of Michael K. Mehr | Santa Cruz | CA | | | | | | | $400 | | | |
| 2016 | Law Offices of Michael Wiss & Associates | Dallas | TX | | | | | | | $375 | | | |
| 2016 | Law Offices of Morgan Fisher | Annapolis | MD | | | | | | | $350 | | | |
| 2016 | Law Offices of Mufthiha Sabaratnam | Los Angeles | CA | | | | | $280 | $360 | $320 | | | |
| 2016 | Law Offices of Nathan D. Borris | Hayward | CA | | | | | | | $250 | | | |
| 2016 | Law Offices of Oscar Cantu | San Antonio | TX | | | | | | | $225 | | | |
| 2016 | Law Offices of Paul E. Manasian | Emeryville | CA | | | | | | | $435 | | | |
| 2016 | Law Offices of Paul J. Winterhalter | Philadelphia | PA | | | | | | | $375 | | | |
| 2016 | Law Offices of Perry Ian Tischler | Bayside | NY | | | | | | | $350 | | | |
| 2016 | Law Offices of Peter C. Bronson | Sacramento | CA | | | | | | | $425 | | | |
| 2016 | Law Offices Of Peter Johnson | Houston | TX | | | | | | | $450 | | | |
| 2016 | Law Offices of R. Kenneth Bauer | Walnut Creek | CA | | | | | | | $500 | | | |
| 2016 | Law Offices of Rachel S. Ruttenberg | Encino | CA | | | | | | | $275 | | | |
| 2016 | Law Offices of Radmila A. Fulton | San Diego | CA | | | | | | | $425 | | | |
| 2016 | Law Offices of Ray Battaglia | San Antonio | TX | | | | $425 | | | | | | |
| 2016 | Law Offices of Raymond H. Aver | Los Angeles | CA | | | | $495 | $275 | $325 | $300 | | | |
| 2016 | Law Offices of Richard M. McGill | Upper Marlboro | MD | | | | | | | $325 | | | |
| 2016 | Law Offices of Robert L. Goldstein | San Francisco | CA | | | | | $450 | $550 | $500 | | | |
| 2016 | Law Offices of Robert O. Lampl | Pittsburgh | PA | | | | | | | $250 | | | |
| 2016 | Law Offices of Robert S. Altagen | Monterey Park | CA | | | | | | | $400 | | | |
| 2016 | Law Offices of Scott J. Sagaria | San Jose | CA | | | | $500 | | | | | | |
| 2016 | Law Offices of Selwyn D. Whitehead | Oakland | CA | | | | | | | $350 | | | |
| 2016 | Law Offices of Sherif Fathy | Rancho Cucamonga | CA | | | | | | | $250 | | | |
| 2016 | Law Offices Of Skip Jennings | Savannah | GA | | | | | | | $250 | | | |
| 2016 | Law Offices of Stanley A. Zlotoff | San Jose | CA | | | | | | | $300 | | | |
| 2016 | Law Offices of Stephen J. Kleeman | Towson | MD | | | | | | | $350 | | | |
| 2016 | Law Offices of Stephen R. Wade | Claremont | CA | | | | | $125 | $415 | $250 | | | |
| 2016 | Law Offices of Steven A. Schwaber | San Marino | CA | | | | $495 | | | | | | |
| 2016 | Law Offices of Steven C. Hathaway | Bellingham | WA | | | | | | | $350 | | | |
| 2016 | Law Offices of T. M. Pankopf | Reno | NV | | | | | | | $400 | | | |
| 2016 | Law Offices of Thomas Armstrong | Fresno | CA | | | | | | | $350 | | | |
| 2016 | Law Offices of Todd B. Becker | Long Beach | CA | | | | $400 | | | | | | |
| 2016 | Law Offices of Ullian & Assoc. | Braintree | MA | | | | | | | $900 | | | |
| 2016 | Law Offices of W. Steven Shumway | Roseville | CA | | | | | | | $300 | | | |
| 2016 | LeClairRyan | Newark | NJ | 120 | | | $340 | | | $250 | | | |
| 2016 | Lee High | Reno | NV | | | | $325 | | | $425 | | | |
| 2016 | Lemery Greisler | Albany | NY | | | | $325 | | | | | | |
| 2016 | Leo Fox | | | | | | $450 | | | $275 | | | |
| 2016 | Leon A. Williamson Jr. | Tampa | FL | | | | $350 | | | | | | |
| 2016 | Leonard W. Stitz | Orange | CA | | | | | | | $400 | | | |
| 2016 | Leslie Cohen Law | Santa Monica | CA | | | | $575 | $290 | $380 | $335 | | | |
| 2016 | Levene Neale Bender Yoo & Brill | Los Angeles | CA | | $515 | $595 | $575 | $335 | $425 | $380 | $515 | $575 | $545 |
| 2016 | Linda Leali | Miami | FL | | | | $400 | | | | | | $400 |
| 2016 | Locke Lord | Dallas | TX | 39 | $360 | $810 | $630 | $325 | $505 | $415 | | | $625 |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Lozada Law Office | San Juan | PR | | | | $200 | | | $200 | | | |
| 2016 | Lube & Soto Law Offices | San Juan | PR | | $250 | $250 | $250 | | | | | | |
| 2016 | Lugo Mender Group | Guayanbo | PR | | | | | | | $300 | | | |
| 2016 | Luis D Flores Gonzalez Law Office | San Juan | PR | | | | $200 | | | | | | |
| 2016 | Lusky & Associates | Dallas | TX | | | | $350 | | | | | | |
| 2016 | Lyssete Morales Law Office | Caguas | PR | | | | | $275 | $275 | $275 | | | |
| 2016 | M. Cabrera & Associates | Nanuet | NY | | | | | $375 | | | | | |
| 2016 | Macdonald Fernandez | San Francisco | CA | | $475 | $590 | $533 | | | | | | |
| 2016 | Macey, Wilensky & Hennings | Atlanta | GA | | | | | | | $350 | | | $240 |
| 2016 | Macey, Wilensky, Kessler, Howick and Wes | Atlanta | GA | | $425 | $450 | $438 | | | | | | |
| 2016 | Maciag Law | Princeton | NJ | | | | | | | $425 | | | |
| 2016 | Magee Goldstein Lasky & Sayers | Roanoke | VA | | | | | $350 | $375 | $350 | | | |
| 2016 | Maida Law Firm | Beaumont | TX | | $300 | $400 | $350 | | | | | | |
| 2016 | Malaise Law Firm | San Antonio | TX | | | | $275 | | | $275 | | | |
| 2016 | Mancuso Law | Boca Raton | FL | | | | | | | $350 | | | |
| 2016 | Maney Damsker Jones Kuhlman, | Tampa | FL | | | | | | | $400 | | | |
| 2016 | Manuel A. Cardenas and Associates | Chicago | IL | | | | | $185 | $250 | $225 | | | |
| 2016 | Manuel A. Segarra-Vazquez Law Office | San Juan | PR | | | | | | | $225 | | | |
| 2016 | Marcos D. Oliva | McAllen | TX | | | | | | | $250 | | | |
| 2016 | Mark Gertner | South Orange Vill | NJ | | | | | | | $400 | | | |
| 2016 | Mark J. Hannon | Stockton | CA | | | | | | | $345 | | | |
| 2016 | Mark J. Lazzo | Wichita | KS | | | | $240 | | | | | | |
| 2016 | Marquis Aurbach Coffing | Las Vegas | NV | | | | | | | $210 | | | |
| 2016 | Marshack Hays | Irvine | CA | | | | $550 | $275 | $590 | $360 | $395 | $435 | $415 |
| 2016 | Marshall Socarras Grant | Boca Raton | FL | | | | | $400 | | | | | |
| 2016 | Martin & Drought | San Antonio | TX | | | | | | | | | | $450 |
| 2016 | Martin Hable | Lapeer | MI | | | | | | | $275 | | | |
| 2016 | Maschmeyer Karalis | Philadelphia | PA | | | | | $530 | | | | | |
| 2016 | Mauro, Savo, Camerino, Grant & Schalk | Somerville | NJ | | | | | | | | | | $350 |
| 2016 | Mayoral Law | San Juan | PR | | | | | | | $175 | | | |
| 2016 | Mazurkraemer Business Law | Pittsburgh | PA | | | | $275 | | | | | | |
| 2016 | McAuliffe & Associates | Newton | MA | | | | $300 | $250 | $250 | $250 | | | |
| 2016 | McCallar Law Firm | Savannah | GA | | | | $400 | | | $290 | | | |
| 2016 | McCullough Eisenberg | Warminster | PA | | | | | $350 | $350 | $350 | | | |
| 2016 | McDonald Carano Wilson | Las Vegas | NV | | | | $425 | | | $300 | | | |
| 2016 | McDonald Hopkins | Cleveland | OH | 309 | $425 | $695 | $565 | $250 | $345 | $330 | | | |
| 2016 | McDowell Posternock Apell & Detrick | Maple Shade | NJ | | | | $375 | $275 | $400 | $338 | | | |
| 2016 | McKool Smith | Dallas | TX | 224 | | | $750 | $415 | $575 | $495 | | | |
| 2016 | McLoughlin O'Hara | New York | NY | | | | $300 | | | | | | |
| 2016 | McMillan Law Group | San Diego | CA | | | | | | | $375 | | | |
| 2016 | McNally & Busche | Newton | NJ | | | | | | | $350 | | | |
| 2016 | McNamee, Hosea, Jernigan, Kim, Greenan | Greenbelt | MD | | $375 | $500 | $375 | $325 | $325 | $325 | | | |
| 2016 | Medina Law Firm | New York | NY | | | | | $375 | $425 | $400 | | | $425 |
| 2016 | Meiselman, Salzer, Inman & Kaminow | Rockville | MD | | | | $300 | | | | | | |
| 2016 | Meland Russin & Budwick | Miami | FL | | $480 | $625 | $500 | | | $250 | | | |
| 2016 | Mercaoo & Conaway Law Office | San Juan | PR | | | | | | | $225 | | | |
| 2016 | Merrill & Stone | Swainsboro | GA | | | | | $285 | $285 | $285 | | | |
| 2016 | Mesch Clark & Rothschild | Tucson | AZ | | $350 | $575 | $463 | | | $275 | | | |
| 2016 | Mestone & Associates | North Andover | MA | | | | $300 | $300 | $300 | $300 | | | |
| 2016 | Mette, Evans & Woodside | Harrisburg | PA | | | | $300 | | | | | | |
| 2016 | Meyers Law Group | San Francisco | CA | | | | | $620 | | | | | |
| 2016 | Michael F.X. Gillin and Associates | Media | PA | | | | | | | $300 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Michael J. Harker Law Offices | Las Vegas | NV | | | | | $325 | | | | | |
| 2016 | Michael P. Corcoran | Traverse City | MI | | | | | $220 | | | | | |
| 2016 | Michael Schwartzberg | Bloomfield | NJ | | | | | $300 | | | | | |
| 2016 | Middlebrooks Shapiro | Springfield | NJ | | | | $400 | $250 | $350 | $300 | | | |
| 2016 | Milam Howard Nicandri Dees & Gillam | Jacksonville | FL | | $300 | $350 | $325 | | | | | | |
| 2016 | Miles and Stockbridge | Baltimore | MD | 184 | | | $485 | | | $320 | | | |
| 2016 | Millan Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Miller and Miller | Westminster | MD | | | | | | | $275 | | | |
| 2016 | Miranda & Maldonado | El Paso | TX | | | | | $200 | $300 | $200 | | | |
| 2016 | Mirick, O'Connell, DeMallie & Lougee | Westborough | MA | | $410 | $425 | $410 | $270 | $290 | $280 | | | |
| 2016 | Moher Law Group | San Francisco | CA | | | | | | | $350 | | | |
| 2016 | Moon Wright & Houston | Charlotte | NC | | $425 | $675 | $500 | $230 | $290 | $260 | | | |
| 2016 | Moore & Van Allen | Charlotte | NC | 135 | $470 | $675 | $573 | | | $260 | | | |
| 2016 | Moreno & Soltero Law Office | Trujillo Alto | PR | | | | | | | $180 | | | |
| 2016 | Morgan, Lewis & Bockius | Washington | DC | 8 | | | | | | | | | $700 |
| 2016 | Morris Palerm | Rockville | MD | | | | | | | $350 | | | |
| 2016 | Morris Polich & Purdy | Las Vegas | NV | | | | | $575 | | $350 | | | |
| 2016 | Morrison Cohen | New York | NY | Tier III | $500 | $495 | $618 | $360 | $475 | $475 | | | |
| 2016 | Morrison Tenenbaum | New York | NY | | | | | $495 | | | | | |
| 2016 | MRO Attorneys at Law | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Munding | Spokane | WA | | | | | | | $350 | | | |
| 2016 | Munsch Hardt Kopf & Harr | Dallas | TX | Tier II | $425 | $750 | $588 | $320 | $325 | $323 | | | |
| 2016 | Nardella & Nardella | Orlando | FL | | | | | $285 | | | | | |
| 2016 | Nathan Horowitz | White Plains | NY | | | | | $450 | | $135 | | | |
| 2016 | Nathan Sommers Jacobs | Houston | TX | | | | | $315 | $525 | $420 | | | |
| 2016 | Nelson Robles Diaz Law Offices | San Juan | PR | | | | | | | $250 | | | |
| 2016 | NewPoint Law Group | Roseville | CA | | | | | $300 | $400 | $350 | | | |
| 2016 | Nichani Law Firm | Sunnyvale | CA | | | | | $300 | | | | | |
| 2016 | Nikolaus & Hohenadel | Lancaster | PA | | | | | $295 | | | | | |
| 2016 | Nogi Appleton Weinberger and Wren | Scranton | PA | | | | | | | $250 | | | |
| 2016 | Norgaard O'Boyle | Englewood | NJ | | | | | $350 | | | | | |
| 2016 | Northen Blue | Chapel Hill | NC | | | | | | | $500 | | | |
| 2016 | Norton Rose Fulbright | Houston | TX | 3 | $675 | $875 | $825 | $325 | $385 | $355 | $575 | $745 | $660 |
| 2016 | Novinsky & Associates | Brockton | MA | | | | | $375 | | | | | |
| 2016 | O'Byrne, Stanko, Kepley & Jefferson | Champaign | IL | | | | | | | $225 | | | |
| 2016 | Ogier Rothschild & Rosenfeld | Atlanta | GA | | | | | $450 | | $125 | | | |
| 2016 | Olshan Frome Wolosky | New York | NY | Tier III | $690 | $710 | $700 | | | $290 | | | $540 |
| 2016 | Oppenhuizen Law Firm | Grand Rapids | MI | | | | | | | $275 | | | |
| 2016 | Orantes Law Firm | Los Angeles | CA | | | | | $500 | | | | | |
| 2016 | Orr Law | Effingham | IL | | | | | | | $245 | | | |
| 2016 | Orrock Popka Fortino Tucker & Dolen | Redlands | CA | | | | | | | $300 | | | |
| 2016 | Osipov Bigelman | Southfield | MI | | | | | $295 | $325 | $325 | | | |
| 2016 | Osipov Bigelman | Southfield | MI | | | | | | | $325 | | | |
| 2016 | Pachulski Stang Ziehl & Jones | Houston | TX | | $675 | $1,050 | $938 | $305 | $975 | $600 | | | |
| 2016 | Parker & DuFresne | Jacksonville | FL | | | | | | | $300 | | | |
| 2016 | Parker Schwartz | Phoenix | AZ | | | | | $450 | $300 | $450 | $375 | | |
| 2016 | Paul D. Bradford | Cary | NC | | | | | | | $350 | | | |
| 2016 | Paul L. Orshan | Miami | FL | | | | | $475 | | | | | |
| 2016 | Paul Reece Marr | Atlanta | GA | | | | | | | $325 | | | |
| 2016 | Paul, Weiss, Rifkind, Wharton & Garrison | New York | NY | 27 | $1,150 | $1,330 | $1,240 | $620 | $805 | $713 | | | |
| 2016 | Pena & Soma | Pasadena | CA | | | | | $300 | $350 | $325 | | | |
| 2016 | Penachio Malara | White Plains | NY | | | | | $325 | $395 | $325 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    888-770-5647  www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Pendergraft & Simon | Houston | TX | | | | $500 | $200 | $500 | $450 | | | |
| 2016 | Peter A. Orville | Binghamton | NY | | $225 | $300 | $263 | | | | | | |
| 2016 | Peter Petrou | Parsippany | NJ | | | | | | | $400 | | | |
| 2016 | Philip Daoeer Law Corporation | Westlake Village | CA | | | | | | | $400 | | | |
| 2016 | Philip W. Stock | Stroudsburg | PA | | | | | | | $250 | | | |
| 2016 | Phillip K. Wallace | Mandeville | LA | | | | | | | $250 | | | |
| 2016 | Phillips & Thomas | Prairie Village | KS | | $300 | $350 | $325 | | | | | | |
| 2016 | Pinks Arbeit & Nemeth | Hauppauge | NY | | | | | $350 | $500 | $413 | | | |
| 2016 | Platzer Swergold Karlin Levine Goldberg & | New York | NY | | $575 | $605 | $590 | $405 | $505 | $455 | | | |
| 2016 | Polenberg Cooper | Fort Lauderdale | FL | | | | $450 | | | | | | $425 |
| 2016 | Polis & Associates | Irvine | CA | | | | | | | $450 | | | |
| 2016 | Porter Law Network | Chicago | IL | | | | $425 | | | | | | |
| 2016 | Porter Rogers Dahlman & Gordon | Corpus Christi | TX | | | | | $190 | $240 | $190 | | | |
| 2016 | Porzio, Bromberg & Newman | Morristown | NJ | | $585 | $765 | $675 | $410 | $410 | $410 | | | $475 |
| 2016 | Prevas and Prevas | Baltimore | MD | | | | | | | $300 | | | |
| 2016 | Pullman & Comley | Bridgeport | CT | | $375 | $495 | $495 | | | | | | |
| 2016 | Pulman Cappuccio Pullen & Benson | San Antonio | TX | | $350 | $425 | $350 | | | | | | |
| 2016 | Quinn Emanual Urquhart & Sullivan | New York | NY | 57 | $1,005 | $1,200 | $1,103 | $600 | $635 | $618 | | | |
| 2016 | Rabinowitz, Lubetkin & Tully | Livingston | NJ | | $325 | $498 | $412 | | | $195 | | | |
| 2016 | Ralph A. Ferro Jr. Law Offices | Little Falls | NJ | | | | | | | $300 | | | |
| 2016 | Randall S. D. Jacobs | New York | NY | | | | | | | $550 | | | |
| 2016 | Rapport Osborne and Rapport | Boca Raton | FL | | $550 | $595 | $573 | | | $400 | | | |
| 2016 | Rapport Osborne Rapport & Kiem | Boca Raton | FL | | | | $500 | | | | | | |
| 2016 | Raven Clancy & Mcdonagh | Tucson | AZ | | | | | | | $250 | | | |
| 2016 | Ravin Greenberg | Roseland | NJ | | | | $375 | | | | | | $395 |
| 2016 | Rayman & Knight | Kalamazoo | MI | | | | | $250 | $310 | $280 | | | |
| 2016 | Rebekah Parker | Los Angeles | CA | | | | $465 | | | | | | |
| 2016 | Red Hill Law Group | Irvine | CA | | | | $390 | | | $300 | | | $360 |
| 2016 | Reed Smith | New York | NY | 14 | $665 | $870 | $800 | $385 | $690 | $575 | | | $635 |
| 2016 | Reganyan Law Firm | Glendale | CA | | | | | | | $250 | | | |
| 2016 | Rex D. Rainach | Baton Rouge | LA | | | | | | | $275 | | | |
| 2016 | Reynolds Law Corporation | Davis | CA | | | | | | | $300 | | | |
| 2016 | Reynolds Law Corporation | Davis | CA | | | | $350 | | | | | | |
| 2016 | Richard Banks & Associates | Cleveland | TN | | | | | | | $300 | | | |
| 2016 | Richard D. Srkman & Assoc. | Angier | NC | | | | | | | $400 | | | |
| 2016 | Richard G. Hall | Annandale | VA | | | | | | | $350 | | | |
| 2016 | Richard L. Hirsh | Lisle | IL | | | | $400 | | | | | | |
| 2016 | Richard M. Colbert | Gulf Breeze | FL | | | | | | | $250 | | | |
| 2016 | Richard W. Ward | Plano | TX | | | | | | | $400 | | | |
| 2016 | Richards, Layton & Finger | Wilmington | DE | 265 | $650 | $850 | $763 | $235 | $510 | $360 | | | $510 |
| 2016 | Richardson & Richardson | Mesa | AZ | | | | $375 | | | | | | |
| 2016 | Richoux Law Firm | Lafayette | LA | | | | $300 | | | | | | |
| 2016 | Riley & Dever | Lynnfield | MA | | | | | | | $350 | | | |
| 2016 | Ringstad & Sanders | Irvine | CA | | | | $625 | $300 | $450 | $375 | | | $625 |
| 2016 | Rivera-Velez & Santiago | San Juan | PR | | | | | | | $150 | | | $150 |
| 2016 | Robert B. Easterling | Fredericksburg | VA | | | | | | | $325 | | | |
| 2016 | Robert C. Bruner | Tallahassee | FL | | | | | | | $300 | | | |
| 2016 | Robert C. Nisenson | East Brunswick | NJ | | | | $250 | | | | | | |
| 2016 | Robert J. Adams & Associates | Chicago | IL | | | | | | | $300 | | | |
| 2016 | Robert M. Kline | Philadelphia | PA | | | | | | | $350 | | | |
| 2016 | Robert N.Bassel | Clinton | MI | | | | | | | | | | $300 |
| 2016 | Robert O. Lampl Law Office | Pittsburgh | PA | | | | | $350 | $400 | $375 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Robert W. Koehler | Pittsburgh | PA | | | | | | | $350 | | | |
| 2016 | Rodgers, Kee & Card | Olympia | WA | | | | | | | $275 | | | |
| 2016 | RoganMillerZimmerman | Leesburg | VA | | | | $395 | | | | | | |
| 2016 | Rogers Law Offices | Atlanta | GA | | | | $325 | | | | | | $275 |
| 2016 | Rogin Nassau | Hartford | CT | | | | $495 | | | | | | $405 |
| 2016 | Ronald Cutler | Daytona Beach | FL | | | | $350 | | | | | | |
| 2016 | Ronald J. Bertrand | Lake Charles | LA | | | | | | | $300 | | | |
| 2016 | Ronald M. Mapel | San Angelo | TX | | | | | | | $375 | | | |
| 2016 | Rosenberg Musso & Weiner | Bound Brook | NJ | | | | $625 | | | | | | |
| 2016 | Rounds & Sutter | Ventura | CA | | $350 | $350 | $350 | | | | | | |
| 2016 | Roussos Lassiter Glanzer & Barnhart | Ashburn | VA | | | | $390 | $225 | $350 | $325 | | | |
| 2016 | Rubén González Marrero & Associates | Bayamon | PR | | | | | | | $275 | | | |
| 2016 | Rubin & Levin | Indianapolis | IN | | | | | $325 | $425 | $375 | | | |
| 2016 | Rudolph E. DeMeo | Baltimore | MD | | | | | | | $200 | | | |
| 2016 | Ruff & Cohen | Gainesville | FL | | | | | | | $300 | | | |
| 2016 | Russack Associates | Annapolis | MD | | | | | | | $345 | | | |
| 2016 | Russell & Heffner | Frederick | MD | | | | $325 | | | | | | |
| 2016 | Sagaria Law | San Jose | CA | | | | | | | $450 | | | |
| 2016 | Salazar Jackson | Coral Gables | FL | | $500 | $500 | $500 | $330 | $385 | $358 | | | |
| 2016 | Sandground, West, Silek & Raminpour | Vienna | VA | | | | $350 | | | | | | |
| 2016 | Sands Anderson | Richmond | VA | | $315 | $415 | $365 | | | | | | |
| 2016 | Santiago & Gonzalez | Yauco | PR | | $200 | $250 | $225 | | | | | | |
| 2016 | Santiago Malavet And Santiago Law Office | San Juan | PR | | | | | $125 | $250 | $175 | | | |
| 2016 | Santiago Puig Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Santillan Law Firm | Beaver | PA | | | | | | | $250 | | | |
| 2016 | Santos-Berrios Law Offices | Humacao | PR | | | | | | | $200 | | | |
| 2016 | Sassoon and Cymrot | Boston | MA | | | | | $225 | $450 | $338 | | | |
| 2016 | Saul Ewing | Philadelphia | PA | 171 | | | $525 | | | $335 | | | |
| 2016 | SBAustin Law | Austin | TX | | | | | $225 | $350 | $288 | | | |
| 2016 | Scarborough & Fulton | Chattanooga | TN | | | | | | | $375 | | | |
| 2016 | Schafer and Weiner | Bloomfield Hills | MI | | $300 | $465 | $376 | $265 | $295 | $265 | | | |
| 2016 | Schnader Harrison Segal & Lewis | San Francisco | CA | 281 | $610 | $660 | $640 | | | | | | $660 |
| 2016 | Schreeder, Wheeler & Flint | Atlanta | GA | | | | $450 | $225 | $335 | $280 | | | |
| 2016 | Scott H. Marcus & Associates | Turnersville | NJ | | | | $375 | | | $240 | | | |
| 2016 | Scott R. Schneider | Hicksville | NY | | | | | | | $245 | | | |
| 2016 | Searcy & Searcy | Longview | TX | | | | $400 | $200 | $275 | $238 | | | |
| 2016 | Shackelford, Melton & McKinley | Dallas | TX | | | | $395 | | | | | | |
| 2016 | Shafferman & Feldman | New York | NY | | | | | | | $400 | | | |
| 2016 | Shapiro Croland Reiser Apfel & Di Iorio | Hackensack | NJ | | $350 | $395 | $373 | $200 | $500 | $275 | | | |
| 2016 | Shaw Fishman Glantz & Towbin | Chicago | IL | | $390 | $475 | $425 | | | $210 | | | |
| 2016 | Shenson Law Group | Los Angeles | CA | | | | | $395 | $695 | $545 | | | |
| 2016 | Sheppard, Mullin, Richter & Hampton | Los Angeles | CA | 70 | | | $760 | $345 | $630 | $488 | | | |
| 2016 | Shevitz Law Firm | Los Angeles | CA | | | | | | | | | | $375 |
| 2016 | Shin & Jung | Fort Lee | NJ | | | | | | | $250 | | | |
| 2016 | Shipkevich | New York | NY | | | | | $350 | $485 | $418 | | | |
| 2016 | Shipman & Goodwin | Hartford | CT | 233 | | | $675 | | | | | | |
| 2016 | Shraiberg Ferrara & Landau | Boca Raton | FL | | | | $500 | | | | | | |
| 2016 | Shulman Hodges & Bastian | Irvine | CA | | $395 | $550 | $550 | $275 | $425 | $295 | $475 | $575 | $550 |
| 2016 | Shulman Rogers Gandal Pordy & Ecker | Potomac | MD | Tier III | $440 | $540 | $490 | | | $320 | | | |
| 2016 | Sidley Austin | Chicago | IL | 11 | $850 | $1,325 | $925 | $695 | $780 | $738 | | | |
| 2016 | Simen, Figura & Parker | Flint | MI | | | | | $175 | $200 | $188 | | | |
| 2016 | Simon Resnik Hayes | Sherman Oaks | CA | | $385 | $485 | $425 | $275 | $425 | $365 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    888-770-5647    www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Singer & Levick | Addison | TX | | $385 | $385 | $385 | | | | | | |
| 2016 | Slomka Law Firm | Atlanta | GA | | | | | | | $300 | | | |
| 2016 | Smiley Wang-Ekvall | Costa Mesa | CA | | $460 | $610 | $535 | | | | | | |
| 2016 | Smith, Gilliam, Williams and Miles | Gainesville | GA | | | | $290 | | | $265 | | | |
| 2016 | Snell & Wilmer | Phoenix | AZ | 107 | $385 | $695 | $540 | | | | | | |
| 2016 | Sodoma Law | Charlotte | NC | | | | | | | $250 | | | |
| 2016 | Southwell and O'Rourke | Spokane | WA | | | | | $300 | $375 | $338 | | | |
| 2016 | Speckman & Associates | San Diego | CA | | | | $425 | | | $295 | | | |
| 2016 | Spector & Johnson | Dallas | TX | | $300 | $395 | $325 | | | | | | |
| 2016 | Spencer Fane Britt & Browne | Kansas City | MO | 248 | $300 | $550 | $450 | $235 | $300 | $268 | | | |
| 2016 | Spigner & Associates | Plano | TX | | | | | $200 | $450 | $325 | | | |
| 2016 | Springer Brown | Wheaton | IL | | | | $350 | | | $315 | | | |
| 2016 | St. James Law | San Francisco | CA | | | | $595 | | | | | | |
| 2016 | Stan L. Riskin | Plantation | FL | | | | | | | $375 | | | |
| 2016 | Stanley A. Kirshenbaum | Pittsburgh | PA | | | | | | | $250 | | | |
| 2016 | Stearns Weaver Miller Weissler Alhadeff & | Miami | FL | 332 | | | $540 | | | | | | |
| 2016 | Steffes Vingiello | Baton Rouge | LA | | $350 | $375 | $350 | $275 | $275 | $275 | | | |
| 2016 | Steidl & Steinberg | Pittsburgh | PA | | | | | $300 | $300 | $300 | | | |
| 2016 | Steinberg Nutter & Brent | Calabasas | CA | | | | $650 | | | | | | |
| 2016 | Steinberg Shapiro & Clark | Southfield | MI | | $275 | $350 | $285 | | | | | | |
| 2016 | Steven J. Brody & Associates | Crystal Lake | IL | | | | | | | $395 | | | |
| 2016 | Stevenson & Bullock | Southfield | MI | | $350 | $375 | $363 | $95 | $300 | $275 | | | |
| 2016 | Stewart Robbins & Brown | New Orleans | LA | | $275 | $360 | $350 | | | | | | |
| 2016 | Stichter, Riedel, Blain & Postler | Tampa | FL | | $350 | $495 | $475 | | | $210 | | | |
| 2016 | Stinson Leonard Street | Minneapolis | MN | 105 | $210 | $490 | $350 | | | | | | |
| 2016 | Stone & Baxter | Macon | GA | | | | | $210 | $495 | $210 | | | |
| 2016 | Stradley Ronon Stevens & Young | Philadelphia | PA | 191 | | | | | | | | | $350 |
| 2016 | Strasburger & Price | Dallas | TX | 200 | $470 | $535 | $503 | | | | | | |
| 2016 | Strawn & Edwards | Dyersburg | TN | | | | | | | $275 | | | |
| 2016 | Strobl & Sharp | Bloomfield Hills | MI | | | | $365 | | | | | | |
| 2016 | STS Tax Law | Columbia | MD | | | | | | | $250 | | | |
| 2016 | Stubbs & Schubart | Tucson | AZ | | | | | | | $420 | | | |
| 2016 | Stumbo Hanson | Topeka | KS | | $250 | $250 | $250 | | | | | | |
| 2016 | Subranni Zauber | Atlantic City | NJ | | | | | $250 | $350 | $300 | $250 | $350 | $250 |
| 2016 | Subranni, Ostrove & Zauber | Atlantic City | NJ | | $250 | $450 | $350 | $250 | $250 | $250 | | | $300 |
| 2016 | Sugar Felsenthal Grais & Hammer | Chicago | IL | | $450 | $550 | $500 | $350 | $400 | $360 | | | |
| 2016 | Sulaiman Law Group | Oak Brook | IL | | $425 | $425 | $425 | | | | | | |
| 2016 | Sullivan Hazeltine Allinson | Wilmington | DE | | $350 | $425 | $375 | | | | | | |
| 2016 | SulmeyerKupetz | Los Angeles | CA | | $550 | $800 | $585 | $175 | $535 | $454 | $525 | $525 | $525 |
| 2016 | Suzy Tate | Tampa | FL | | | | $300 | | | | | | |
| 2016 | Swafford, Peters, Priest & Hall | Winchester | TN | | | | | | | $200 | | | |
| 2016 | Tam Law Advocates | Tampa | FL | | | | | | | $300 | | | |
| 2016 | Tarbox Law | Lubbock | TX | | | | | | | $300 | | | |
| 2016 | Tarpy, Cox, Fleishman & Leveille | Knoxville | TN | | | | | $150 | $300 | $225 | | | |
| 2016 | Tavenner & Beran | Richmond | VA | | $405 | $415 | $410 | | | | | | |
| 2016 | Taylor, Porter, Brooks & Phillips | Baton Rouge | LA | | $355 | $375 | $375 | | | $225 | | | |
| 2016 | Terrace Gardens | El Paso | TX | | | | | | | $300 | | | |
| 2016 | Terry A. Dake | Phoenix | AZ | | | | $350 | | | | | | |
| 2016 | Testa Heck Scrocca & Testa | Vineland | NJ | | | | $300 | | | | | | |
| 2016 | Tetzlaff Law Offices | Chicago | IL | | | | $575 | $150 | $350 | $250 | | | |
| 2016 | Thames Markey and Heekin | Jacksonville | FL | | $445 | $445 | $445 | | | | | | |
| 2016 | The Bach Law Firm | Las Vegas | NV | | | | $350 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    888-770-5647    www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | The Ballstaedt Law Firm | Las Vegas | NV | | | | | | | $295 | | | |
| 2016 | The Barrett Law Office | Riverside | CA | | | | $350 | | | | | | |
| 2016 | The Batista Law Group | San Juan | PR | | $225 | $225 | $225 | | | | | | |
| 2016 | The Bensamochan Law Firm | Woodland Park | CO | | | | | | | $375 | | | |
| 2016 | The Burns Law Firm | Greenbelt | MD | | | | $495 | | | | | | |
| 2016 | The Callins Law Firm | Atlanta | GA | | | | $175 | | | $175 | | | |
| 2016 | The Carlebach Law Group | New York | NY | | | | $450 | | | | | | $485 |
| 2016 | The Chillas Law Firm | San Diego | CA | | | | | | | $350 | | | |
| 2016 | The Cook Law Firm | Los Angeles | CA | | | | | | | $600 | | | $400 |
| 2016 | The DeLorenzo Law Firm | Schenectady | NY | | | | | | | | | | $350 |
| 2016 | The Eidson Law Firm | Jacksonville | FL | | | | $365 | $100 | $365 | $233 | | | $290 |
| 2016 | The Fuller Law Firm | San Jose | CA | | $445 | $485 | $465 | $395 | $500 | $448 | | | |
| 2016 | The Golding Law Offices | Chicago | IL | | | | | $350 | $450 | $400 | | | |
| 2016 | The Gorski Firm | Bakersfield | CA | | | | | | | $350 | | | |
| 2016 | The Grant Law Firm | San Diego | CA | | | | $550 | $250 | $425 | $338 | | | |
| 2016 | The Henderson Law Firm | Charlotte | NC | | | | | | | $340 | | | |
| 2016 | The Iweanoges' Firm | Washington | MD | | | | $350 | | | | | | |
| 2016 | The Janvier Law Firm | Raleigh | NC | | | | $435 | $260 | $285 | $273 | | | |
| 2016 | The Law Firm Of Ann Shaw | Salisbury | MD | | | | | | | $295 | | | |
| 2016 | The Law Office of Attorney John Fisher | Pittston | PA | | | | | | | $200 | | | |
| 2016 | The Law Office of Bennett A. Brown | Fairfax | VA | | | | | | | $475 | | | |
| 2016 | The Law Office of Donald L. Bell | Greenbelt | MD | | | | | | | $300 | | | |
| 2016 | The Law Office of Evan M. Altman | Atlanta | GA | | | | | | | $325 | | | |
| 2016 | The Law Office of Gilbert A. Lazarus | Forest Hills | NY | | | | | | | $350 | | | |
| 2016 | The Law Office of Gordon Mosley | Tyler | TX | | | | | | | $300 | | | |
| 2016 | The Law Office of Jonathan A. Backman | Bloomington | IL | | | | | | | $175 | | | |
| 2016 | The Law Office of Marc S. Stern | Seattle | WA | | | | | | | $400 | | | |
| 2016 | The Law Office of Mark A. Weisbart | Dallas | TX | | | | | $400 | $450 | $425 | | | |
| 2016 | The Law Office of William J. Factor | Northbrook | IL | | $325 | $375 | $350 | | | $275 | | | |
| 2016 | The Law Offices of Batya G. Wernick | Bloomfield | NJ | | | | | | | $350 | | | |
| 2016 | The Law Offices of Demetrius J. Parrish | Philadelphia | PA | | | | $300 | | | $275 | | | |
| 2016 | The Law Offices of Everett Cook | Whitehall | PA | | | | | | | $250 | | | |
| 2016 | The Law Offices of Guy T. Conti | Ann Arbor | MI | | | | $300 | | | | | | |
| 2016 | The Law Offices of Jason A. Burgess | Jacksonville | FL | | | | $295 | $195 | $195 | $195 | | | |
| 2016 | The Law Offices of Jeffrey L. Weinstein | New York | NY | | | | | | | $450 | | | |
| 2016 | The Law Offices of Richard B. Rosenblatt | Rockville | MD | | | | | $295 | $350 | $323 | | | |
| 2016 | The Menna Law Firm | Red Bank | NJ | | | | | | | $250 | | | |
| 2016 | The Milledge Law Firm | Houston | TX | | | | | | | $350 | | | |
| 2016 | The Mitchell Law Firm | Dallas | TX | | | | $325 | | | | | | |
| 2016 | The Moore Law Firm | Paris | TX | | | | | | | $450 | | | |
| 2016 | The Pless Law Firm | St. Petersburg | FL | | | | $215 | | | | | | |
| 2016 | The Polnick Law Firm | Houston | TX | | | | $275 | | | | | | |
| 2016 | The Pope Law Firm | Houston | TX | | $300 | $350 | $325 | | | | | | |
| 2016 | The Rothbloom Law Firm | Marietta | GA | | | | | $275 | $350 | $313 | | | |
| 2016 | The Sader Law Firm | Kansas City | MO | | | | | $305 | $330 | $318 | | | |
| 2016 | The Schofield Law Firm | Brunswick | GA | | | | | | | $225 | | | |
| 2016 | The Shinbrot Firm | Beverly Hills | CA | | | | | | | $425 | | | |
| 2016 | The Smeberg Law Firm | San Antonio | TX | | | | | $170 | $275 | $223 | | | |
| 2016 | The Spears & Robl Law Firm | Tucker | GA | | | | | | | $325 | | | |
| 2016 | The Toomey Law Firm | Glens Falls | NY | | | | | | | $250 | | | |
| 2016 | The Turoci Firm | Riverside | CA | | | | | $175 | $500 | $213 | | | |
| 2016 | The Vida Law Firm | Bedford | TX | | | | $350 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | The Wallace Law Group | Boynton Beach | FL | | | | $250 | | | | | | |
| 2016 | The Wesbrooks Law Firm | Peoria | AZ | | | | | | | $325 | | | |
| 2016 | The Whittle Law Firm | Corpus Christi | TX | | | | | | | $300 | | | |
| 2016 | Thomas B. Woodward | Tallahassee | FL | | | | | | | $400 | | | |
| 2016 | Thomas E. Crowe | Las Vegas | NV | | | | | | | $425 | | | |
| 2016 | Thomas G. Luikens | Phoenix | AZ | | | | $360 | | | | | | |
| 2016 | Thomas W. Lynch & Associates | Hickory Hills | IL | | | | | | | $300 | | | |
| 2016 | Thompson & Knight | Dallas | TX | 159 | | | | $420 | $750 | $613 | | | |
| 2016 | Thompson Burton | FRANKLIN | TN | | $375 | $390 | $375 | | | $200 | | | |
| 2016 | Tiemstra Law Group | Oakland | CA | | | | $495 | | | $300 | | | |
| 2016 | Timothy J. McGary | Vienna | VA | | | | | | | $250 | | | $350 |
| 2016 | Trenk DiPasquale Della Fera & Sodono | West Orange | NJ | | $400 | $560 | $460 | $240 | $240 | $240 | | | |
| 2016 | Trenk, DiPasquale, Webster, Della Fera and | West Orange | NJ | | | | $610 | | | | | | |
| 2016 | Trinh Law | San Jose | CA | | | | | | | $300 | | | |
| 2016 | Tripp Scott | Fort Lauderdale | FL | | | | | $255 | $475 | $375 | | | |
| 2016 | Tucker Hester Baker & Krebs | Indianapolis | IN | | | | | $275 | $350 | $313 | | | |
| 2016 | Tucker, Everitt, Long, Brewton & Lanier | Augusta | GA | | | | | | | $400 | | | |
| 2016 | Tully Rinckey | Albany | NY | | | | $350 | | | | | | |
| 2016 | Tyler, Bartl, Ramsdell & Counts | Alexandria | VA | | | | $350 | | | | | | |
| 2016 | Urban & Burt | Oak Forest | IL | | | | | $350 | $350 | $350 | | | |
| 2016 | Ure Law Firm | Los Angeles | CA | | | | $395 | | | | | | |
| 2016 | Van Dam Law | Newton | MA | | | | $300 | | | $350 | | | |
| 2016 | Van Horn Law Group | Ft. Lauderdale | FL | | | | $350 | | | | | | |
| 2016 | Vandeventer Black | Scottsdale | AZ | | | | | | | $300 | | | |
| 2016 | Vidrine & Vidrine | Lafayette | LA | | | | $250 | | | | | | |
| 2016 | Vilarino & Associates | San Juan | PR | | | | | $225 | $235 | $230 | | | |
| 2016 | Villa & White | San Antonio | TX | | | | | | | $300 | | | |
| 2016 | Villeda Law Group | McAllen | TX | | | | | $250 | $375 | $313 | | | |
| 2016 | Vincent D. Commisa | West Orange | NJ | | | | | | | $350 | | | |
| 2016 | Vogel Bach & Horn | New York | NY | | | | $225 | | | | | | |
| 2016 | Vortman and Feinstein | Seattle | WA | | | | $425 | | | | | | |
| 2016 | Walker & Patterson | Houston | TX | | | | $400 | | | $300 | | | |
| 2016 | Waller Lansden Dortch & Davis | Nashville | TN | 199 | $460 | $495 | $478 | $235 | $285 | $250 | | | |
| 2016 | Walsh, Becker, Wood & Rice | Bowie | MD | | | | $300 | | | | | | |
| 2016 | Wanda I. Luna-Martinez Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Warnock, Mackinlay & Carman | Mesa | AZ | | | | | | | $250 | | | |
| 2016 | Wasserman Jurista & Stolz | Basking Ridge | NJ | | $425 | $550 | $550 | $350 | $400 | $375 | $500 | $500 | $500 |
| 2016 | Wauson Probus | Sugar Land | TX | | | | | $200 | $450 | $350 | | | |
| 2016 | Wayne Greenwald | New York | NY | | | | $600 | | | | | | |
| 2016 | Weber Law Firm | Houston | TX | | | | $250 | | | | | | |
| 2016 | Weinberg Zareh & Geyerhahn | New York | NY | | $550 | $550 | $550 | | | | | | |
| 2016 | Weinstein Bacal, Miller & Vega | San Juan | PR | | $200 | $450 | $200 | | | | | | |
| 2016 | Weintraub & Selth | Los Angeles | CA | | $375 | $550 | $463 | $250 | $550 | $495 | | | $485 |
| 2016 | Weissberg & Associates | Chicago | IL | | | | $450 | $325 | $375 | $350 | | | |
| 2016 | Westlake Legal Group | Potomac Falls | VA | | | | $265 | $265 | $500 | $275 | | | |
| 2016 | White & Case | New York | NY | 7 | | | | | | | | | $830 |
| 2016 | Whiteford, Taylor & Preston | Wilmington | DE | 261 | | | $500 | | | $530 | | | $330 |
| 2016 | Whitehurst, Blackburn, Warren and Kelley | Thomasville | GA | | | | $300 | | | | | | |
| 2016 | William E. Jamison Jr. | Chicago | IL | | | | | | | $325 | | | |
| 2016 | William E. Maddox Jr. | Knoxville | TN | | | | | | | $200 | | | |
| 2016 | William H. Brownstein & Associates | Los Angeles | CA | | | | $495 | | | $325 | | | |
| 2016 | William H. Oliver Jr. | Neptune | NJ | | | | | | | $475 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | William Vidal Carvajal Law Office | San Juan | PR | | | | | | | $300 | | | |
| 2016 | Willis & Wilkins | San Antonio | TX | | | | | | | $375 | | | |
| 2016 | Willkie Farr & Gallagher | New York | NY | 74 | $1,350 | $1,350 | $1,350 | $750 | $950 | $800 | $915 | $915 | $915 |
| 2016 | Wilmer Cutler Pickering Hale & Dorr | Washington | DC | 34 | $835 | $1,005 | $920 | | | | | | |
| 2016 | Winthrop Couchot | Newport Beach | CA | | $595 | $750 | $673 | $375 | $395 | $385 | $750 | $750 | $750 |
| 2016 | Wiss & Freemyer | Dallas | TX | | | | | | | $350 | | | |
| 2016 | Wist Holland & Kehlhof | Houston | TX | | | | | | | $225 | | | |
| 2016 | Wong Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Woolf & Nachimson | Sherman Oaks | CA | | $350 | $350 | $350 | | | | | | |
| 2016 | Yi & Madrosen | Los Angeles | CA | | | | $300 | | | | | | |
| 2016 | Yochim Skiba & Nash | Erie | PA | | | | | $185 | $275 | $230 | | | |
| 2016 | Young Conaway Stargatt & Taylor | Wilmington | DE | Tier II | $540 | $850 | $678 | $290 | $505 | $403 | | | $530 |
| 2016 | Younker & Oliverio | Decatur | GA | | | | | | | $250 | | | |
| 2016 | Yumkas, Vidmar & Sweeney | Columbia | MD | | | | $420 | | | | | | |
| 2016 | Zack A Clement | Houston | TX | | | | $600 | | | | | | |
| 2016 | Zalkin Revell | Santa Rosa Beach | FL | | | | $300 | $265 | $300 | $300 | | | |
| 2016 | Zebley Mehalov & White | Uniontown | PA | | | | $300 | | | | | | |
| 2016 | Zirinsky Law Partners | New York | NY | | | | $750 | | | $1,000 | | | |
| 2016 | Zousmer Law Group | Bloomfield Hills | MI | | | | | | | $395 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com